# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| 3rc Mechanical & Contracting Service | § | Case No. 1:10-34781-JBS |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 08/03/2010 .   The undersigned trustee was appointed on  08/03/2010 .

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.  The trustee realized gross receipts of          $          631,786.27

Funds were disbursed in the following amounts:

| | |
|---|---:|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 374,077.16 |
| Bank service fees | 6,227.10 |
| Other payments to creditors | 180,805.38 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 0.00 |

Leaving a balance on hand of[1]          $          70,676.63

The remaining funds are available for distribution.

---
[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was  02/04/2011  and the deadline for filing governmental claims was  02/04/2011 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 34,839.31 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 10,632.07  as interim compensation and now requests a sum of $ 24,207.24 , for a total compensation of $ 34,839.31 [2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 42.84 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 42.84 [2].

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/19/2015                           By:/s/N. Neville Reid, Trustee
                                                         Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Exhibit A

| Case No: | 10-34781 | JBS | Judge: | Jack B. Schmetterer | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | 3rc Mechanical & Contracting Service | | | | Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/30/2010 |
| For Period Ending: | 11/19/2015 | | | | Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1. CASH ON HAND<br><br>Uncashed checks received from recent invoices.<br>Location: 5330 W. 124th St., Alsip, IL 60803 | 30,462.45 | 54,022.33 | | 54,022.33 | FA |
| 2. FINANCIAL ACCOUNTS<br><br>Harris Bank (formally Amcore Bank)- General Checking<br>Acct. ending in #2456 = $2,200 approx.<br><br>First American Bank - General Checking<br>Acct. ending in #0303 = $10.05. | 2,210.05 | 0.00 | | 0.00 | FA |
| 3. SEC. DEPOSITS<br><br>Security Deposit held by landlord David Shewmake<br>(See Schedule G) | 1,900.00 | 0.00 | | 0.00 | FA |
| 4. ACCOUNTS RECEIVABLE<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br>See Addendum to Sch. B-16 attached.<br><br>[Reid vs. Climatemp adv. matter: Settled value of<br>$162,500.00. | 1,070,961.11 | 0.00 | | 229,499.68 | FA |
| 5. OTHER LIQUIDATED DEBTS - GX Holdings<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br><br>Promissory Note dated 8-31-2009  from GX Holdings LLC to<br>the Debtor evidencing a debt owed to Debtor in the amount of<br>$265,618.71. | 265,618.71 | 293,297.49 | | 293,297.49 | FA |
| 6. OTHER CONTINGENT CLAIMS - Paul Worth<br><br>Debtor may have a 50% interest in certain projects bid with<br>Paul Worth as more fully described in the addendum to the<br>Debtor's Schedule B. | Unknown | Unknown | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 10-34781 | JBS | Judge: | Jack B. Schmetterer | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | 3rc Mechanical & Contracting Service | | | | Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/30/2010 |
| For Period Ending: | 11/19/2015 | | | | Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 7.  VEHICLES<br><br>   1 - 25' Job Trailer<br>   Located at Roseland Retirement Center  Approx. Value<br>   $2,500<br>   2 - 40' Semi Trailers<br>   Located at Debtor's address        Approx. Value $500/each<br>   1 - 40' Sea Crate<br>   Located at Debtor's address        Approx. Value $500<br>   1 - 1999 US Cargo Trailer<br>    Located at Debtor's address        Approx. Value $800<br>   1 - 2005 Ford Econoline Van E-350S<br>   Located at Debtor's address        Approx. Value $1,200<br>   1 - 2001 Ford F-550<br>   Located at Debtor's address        Approx. Value $15,000<br>   1 - 1994 GMC Top Kick<br>   Located at Debtor's address        Approx. Value $500 | 19,000.00 | 0.00 | | 0.00 | FA |
| 8.  OFFICE EQUIPMENT<br><br>   Location: 5330 W. 124th St., Alsip IL 60803<br><br>   See Addendum to Debtor's Schedule B. | 10,000.00 | 3,000.00 | | 3,000.00 | FA |
| 9.  MACHINERY<br><br>   Location: 5330 W. 124th St., Alsip IL 60803<br><br>   See Addendum to Debtor's Schedule B (7 pages). | 30,830.00 | 3,000.00 | | 3,000.00 | FA |
| 10.  INVENTORY<br><br>   Misc. pipe, fittings, fasteners, steel and consumables.<br><br>   Location: 5330 W. 124th St., Alsip IL 60803 | 2,000.00 | 3,000.00 | | 3,000.00 | FA |
| 11.  MACHINERY AND EQUIPMENT                    (u) | 0.00 | 500.00 | | 500.00 | FA |
| 12.  INSURANCE REFUND                    (u)<br><br>   Canceled Premium Refund | 0.00 | 449.06 | | 449.06 | FA |

**FORM 1**

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit A

| Case No: | 10-34781 | JBS | Judge: | Jack B. Schmetterer | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | 3rc Mechanical & Contracting Service | | | | Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/30/2010 |
| For Period Ending: | 11/19/2015 | | | | Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13.  POTENTIAL PREFERENCES - HTH Medical          (u)<br><br>Preference Recovery HTH Mechanical | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 14.  POTENTIAL PREFERENCES - KRM Group          (u)<br><br>Preference Recovery KMR Group, LLC | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 15.  Void (u)<br><br>[Reid vs. Climatemp Case No. 12-ap-0658. Litigation settled and proceeds included as part of Asset #4]. | 0.00 | N/A | | 0.00 | FA |
| 16.  POTENTIAL PREFERENCE ACTION - Pipe Fitters et al (u)<br><br>Reid v. Pipe Fitters et al. | 0.00 | 0.00 | | 30,000.00 | FA |
| INT.  Post-Petition Interest Deposits          (u) | Unknown | N/A | | 17.71 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,432,982.32 | $372,268.88 | | $631,786.27 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status April 2015:  All assets administered except for receivable (gross value $800,000) owed the estate by Climatemp.  Trustee aggressively attempted settlement through mediation and private negotiations since case was filed two years ago but Climatemp has never offered reasonable terms, in both Trustee's opinion and that of his counsel. Climatemp filed summary judgment in 2013 which court denied in March 2014. Trial was originally  set for September 2014 between the 15th and the 29th, but ultimately continued twice due to health issues involving either counsel or the clients. Trustee has made interim distributions to the secured creditor. Trial currently set for July 13-24. Settlement discussion expected to continue.

Initial Projected Date of Final Report (TFR): 12/31/2012          Current Projected Date of Final Report (TFR): 12/31/2015

Case 10-34781   Doc 212   Filed 11/19/15   Entered 11/19/15 15:03:11   Desc Main
Document   Page 6 of 41

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $3,372.38 | | $3,372.38 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2.08 | $3,370.30 |
| 10/29/12 | 300001 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 9-1-12 thru 9-30-12 Invoice # 0027157 | 2990-000 | | $50.00 | $3,320.30 |
| 10/29/12 | 300002 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 10-1-12 to 10-31-12 Invoice # 0027446 | 2990-000 | | $50.00 | $3,270.30 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2.15 | $3,268.15 |
| 11/06/12 | 5 | CHICAGO TITLE & TRUST COMPANY 10 South LaSalle Street, Suite 2850Chicago, IL 60606Attn: Construction Escrow DepartmentEscrow No. 1401-201258817-1 | GX Holding Promissory Note 1of2 | 1121-000 | $79,663.79 | | $82,931.94 |
| 11/16/12 | 13 | KROCKEY, CERNUGEL, COWGILL, and Clark, Ltd.Trust Account3180 Theodore StreetSuite 102Joliet, IL 60435 | Preference Recovery HTH Mechanical | 1241-000 | $12,500.00 | | $95,431.94 |
| 11/16/12 | 14 | KMR GROUP LLC P.O.Box 230Hebron, IN 46341 | Preference Recovery KMR Group, LLC | 1241-000 | $2,500.00 | | $97,931.94 |
| 11/16/12 | 300003 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 11-1-12 to 11-30-12 Invoice # 0027700 | 2990-000 | | $50.00 | $97,881.94 |
| 11/20/12 | 5 | CHICAGO TITLE & TRUST COMPANY 10 South LaSalle Street, Suite 2850Chicago, IL 60606Attn: Construction Escrow DepartmentEscrow No. 1401-201258817-1 | GX Holding Promissory Note 2of2 | 1121-000 | $213,633.70 | | $311,515.64 |
| 11/27/12 | 300004 | HARRIS BANK FKA AMCORE BANK c/o Bayview Loan Servicing LLC4425 Ponce DeLeon Blvd., 5th FloorCaral Gables, FL 333146305-646-4174 | Distribution relating to Equipment Sale | 4210-000 | | $250.00 | $311,265.64 |

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/12 | 300005 | NISEN & ELLIOTT, LLC 200 West Adams StreetSuite 2500Chicago, IL  60606-4637312-782-0600 | Compensation for work relating to Preference Action against HTH Mechanical Services, Inc. ($4,125) and KMR Group, Inc. ($825) Order entered November 19, 2012, Dkt 140 | 3210-000 | | $4,950.00 | $306,315.64 |
| 12/06/12 | | BANK OF AMERICA, N.A. Phoenix, ArizonaDeposit Services318-0005594 CW | BOA Account Closing | 9999-000 | $250.00 | | $306,565.64 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $95.85 | $306,469.79 |
| 12/18/12 | 300006 | BAYVIEW LOAN SERVICING, LLC AS ATTO in fact for BMO HARRIS BANK N.A.,formerly known as HARRIS N.A. | Per Stipulation & Order Granting Cash Collateral Dkt. 47 The balance of funds due to Bank from Cash Surplus as of December 18, 2012 is approximately $61,998.61. Per email correspondence between the Trustee and the Bank dated 12.18.2012, funds are to be paid upon settlement of the Climatemp litigation net of Estate Expenses as defined in the Order [Dkt. 47].  Mail funds to: James Froberg Lowis+Gellen 200 West Adams, Ste 1900 Chicago, IL  60606 312-456-2718 | 4210-000 | | $155,000.00 | $151,469.79 |
| 12/20/12 | 300007 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 12-1-12 to 12-31-12 Invoice # 0027957 | 2990-000 | | $50.00 | $151,419.79 |
| 12/21/12 | 300008 | JEFFREY C. BLUMENTHAL, ESQUIRE Blumenthal Chartered2970 Maria Avenue, Suite 223Northbrook, IL 60062 | Attorneys' Fees and Expenses Docket No. 142; Order Granting Motion to Pay Special Counsel in the amount of $18,993.00. | 3210-000 | | $18,993.00 | $132,426.79 |

| Page Subtotals: | $250.00 | $179,088.85 |
|---|---|---|

Case 10-34781   Doc 212   Filed 11/19/15   Entered 11/19/15 15:03:11   Desc Main
Document   Page 8 of 41

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: 3rc Mechanical & Contracting Service | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3497 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX3813 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/19/2015 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $176.51 | $132,250.28 |
| 01/28/13 | 300009 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 1-1-13 to 1-31-13 Invoice # 0028209 | 2990-000 | | $50.00 | $132,200.28 |
| 02/04/13 | 300010 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 2-1-13 to 2-28-13 Invoice # 0028499 | 2990-000 | | $50.00 | $132,150.28 |
| 02/06/13 | 300011 | INTERNATIONAL SURETIES, LTD Suite 420701 Poydras StreetNew Orleans, LA 70139 | Bond # 016026455 Term 02-01-13 to 02-01-14 Blanket Bond Amount $60,894,000<br><br>504-581-6404 | 2300-000 | | $146.43 | $132,003.85 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $196.72 | $131,807.13 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $177.10 | $131,630.03 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $195.69 | $131,434.34 |
| 04/10/13 | 300012 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 3-1-13 to 4-30-13 Activity for Feb. & March, 2013   Acct. No.  KNOV-3RC | 2990-000 | | $135.00 | $131,299.34 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $188.96 | $131,110.38 |
| 05/09/13 | 300013 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 5-1-13 to 5-30-13 Invoice 0029421     Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $131,060.38 |
| 06/05/13 | 300014 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 61-13 to 6-30-13 Invoice 0029663     Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $131,010.38 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $194.88 | $130,815.50 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $188.24 | $130,627.26 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 8)* | | Page Subtotals: | | | $0.00 | $1,799.53 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 10-34781
Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813
For Period Ending: 11/19/2015

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX3497
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/13 | 16 | PIPE FITTERS' WELFARE FUND Local Union 59745 N. Ogden Ave.Chicago, IL  60607 | Settlement Funds Pursuant to Docket No. 152, Order Granting Motion to Approve Settlement (Related Doc # 150). | 1241-000 | $30,000.00 | | $160,627.26 |
| 07/22/13 | 300015 | NISEN & ELLIOTT, LLC 200 West Adams StreetSuite 2500Chicago, IL  60606-4637312-782-0600 | Compensation for work relating to Case No. Adv. 12 A 00658 against 3RC v. Pipe Fitters' Welfare Fund, Local 597 et.al. / Order dated July 8, 2013 | | | $10,779.00 | $149,848.26 |
| | | NISEN & ELLIOTT | ($9,900.00) | 3210-000 | | | |
| | | NISEN & ELLIOTT | ($879.00) | 3220-000 | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.80 | $149,627.46 |
| 08/19/13 | 300016 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 7-1-13 to 8-31-13 Invoice 0029916 and 0030215  Acct. No.  KNOV-3RC | 2990-000 | | $139.25 | $149,488.21 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $222.41 | $149,265.80 |
| 09/20/13 | 300017 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 9-1-13 thru 9-30-13 Invoice 0030470   Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $149,215.80 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $214.78 | $149,001.02 |
| 11/04/13 | 300018 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 10-1-13 to 11-30-13 Invoice 30768 and 31041 Acct. No.  KNOV-3RC | 2990-000 | | $100.00 | $148,901.02 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $221.52 | $148,679.50 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $213.95 | $148,465.55 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                                   $30,000.00      $12,161.71

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 300019 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 12-1-13 to 12-31-13 Invoice 0031296 Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $148,415.55 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.68 | $148,194.87 |
| 02/06/14 | 300020 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 1-1-14 to 2-28-14 Invoice 31546 and 31903 Acct. No. KNOV-3RC | 2990-000 | | $103.00 | $148,091.87 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.34 | $147,871.53 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $198.63 | $147,672.90 |
| 04/07/14 | 300021 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139504-581-6404 | Blanket Bond Disbursement Blanket Bond Amount $71,065,000.00 Liberty Mutual Insurance Company Bond # 016016455 Term: 02/01/14 to 02/01/15 | 2300-000 | | $65.81 | $147,607.09 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $219.54 | $147,387.55 |
| 04/08/14 | 300022 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 3-1-14 thru 3-31-14 and 4-1-14 thru 4-30-14 Invoice No 32263 and 32527 Acct. No. KNOV-3RC | 2990-000 | | $100.00 | $147,287.55 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $212.00 | $147,075.55 |
| 05/28/14 | 300023 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 5-1-14 to 5-31-14 Invoice No 0032827 dated 4-28-14 Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $147,025.55 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $218.66 | $146,806.89 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 10)* | Page Subtotals: | $0.00 | $1,658.66 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 10-34781

Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813

For Period Ending: 11/19/2015

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3497

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $211.24 | $146,595.65 |
| 07/23/14 | 300024 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Storage 6-1-14 thru 7-31-14 Invoice Nos. 0033121 and 0033430 Invoices Nos. 0033121 and 0033430 Acct. KNOV-3RC | 2990-000 | | $100.00 | $146,495.65 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $217.94 | $146,277.71 |
| 08/26/14 | 300025 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 847-599-0523 | Storage 8-1-14 thru 8-31-14 Invoice No. 0033717 Acct. KNOV-3RC | 2990-000 | | $50.00 | $146,227.71 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $217.48 | $146,010.23 |
| 09/26/14 | 300026 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 | Storage 9-1-14 thru 9-31-14 and 10-1-14 thru 10-30-14 Invoice Nos. 33717 and 34016 Acct. KNOV-3RC | 2990-000 | | $103.00 | $145,907.23 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $210.09 | $145,697.14 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $216.63 | $145,480.51 |
| 11/26/14 | 300027 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 | Storage 9-28-14 thru 10-27-14 Invoice Nos. 34569 | 2990-000 | | $50.00 | $145,430.51 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $209.32 | $145,221.19 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*    Page Subtotals:    $0.00    $1,585.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 7

Exhibit B

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | Trustee Name: N. Neville Reid, Trustee | | | |
| Case Name: 3rc Mechanical & Contracting Service | | | Bank Name: Associated Bank | | | |
| | | | Account Number/CD#: XXXXXX3497 | | | |
| | | | Checking Account | | | |
| Taxpayer ID No: XX-XXX3813 | | | Blanket Bond (per case limit): $5,000,000.00 | | | |
| For Period Ending: 11/19/2015 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/14 | 300028 | N. NEVILLE REID AS CHAPTER 7 TRUSTEE for the Estate of 3RC Mechanical & Contracting Services, LLC. 200 W. Madison Street, Suite 3000 Chicago, IL 60606 | [Dkt. 186] Order Awarding Compensation of pro-rata percentage of 55% and Expenses $42.84 dated 12-9-14 | | | $10,674.91 | $134,546.28 |
| | | REID, N. NEVILLE | [Dkt. 186] Order Awarding Expenses ($42.84) | 2200-000 | | | |
| | | REID, N. NEVILLE | [Dkt. 186] Order Awarding Compensation of pro-rata percentage of 55% and Expenses $42.84 dated 12-9-14 ($10,632.07) | 2100-000 | | | |
| 12/09/14 | 300029 | LOIS WEST Popowcer Katten, Ltd. 35 E. Wacker Dr. Suite 1550 Chicago, IL 60601 | [Dkt. 185] Order Awarding Compensation of pro-rata percentage of 55% $5,256.07 and Expenses $43.56 dated 12-9-14 | | | $5,299.63 | $129,246.65 |
| | | West, Lois | ($5,256.07) | 3410-000 | | | |
| | | West, Lois | ($43.56) | 3420-000 | | | |
| 12/29/14 | 300030 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street, Suite 3000 Chicago, Illinois 60606 | Dkt. 200; Order approving third interim fee application | | | $52,648.37 | $76,598.28 |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($704.02) | 3120-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($51,944.35) | 3110-000 | | | |
| 12/29/14 | 300031 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Dkt. 199; Order approving third interim fee application | 3731-000 | | $31,377.09 | $45,221.19 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $198.30 | $45,022.89 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $68.49 | $44,954.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*          Page Subtotals:          $0.00          $100,266.79

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-34781

Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813

For Period Ending: 11/19/2015

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3497

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

**Exhibit B**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $60.37 | $44,894.03 |
| 03/12/15 | 300032 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 | Account: KNOV-3RC Invoice Nos. 0034907, 0035176 and 0035449 Storage: (12-1-14 thru 12-31-14); (01-01-15 thru 1-31-15) and (2-1-15 thru 2-28-15) | 2990-000 | | $156.00 | $44,738.03 |
| 03/26/15 | 300033 | Arthur B. Levine Company Adams Levine Surety Bond Agency 60 East 42nd Street, Room 965 New York, New York 10165  212-986-7470 | Chpt. 7 Blanket Bond Premium (Feb. 1, 2015 to Feb. 1, 2016) for Bond Number 10BSBGR6291 | 2300-000 | | $17.19 | $44,720.84 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $66.65 | $44,654.19 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $64.25 | $44,589.94 |
| 05/13/15 | 300034 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087  847-599-0523 | Statement Date: 4-29-15 Invoices 35760, 2666, 36095, 36388, 2731 Storage thru 5-31-2015 | 2990-000 | | $156.00 | $44,433.94 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $66.19 | $44,367.75 |
| 06/19/15 | 300035 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087  847-599-0523 | Invoice 0036728, Date 5/27/15 , Acct. KNOV-3RC - Storage: 6 -1-15 thru 6-30-15 | 2990-000 | | $50.00 | $44,317.75 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $63.81 | $44,253.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*      Page Subtotals:      $0.00      $700.46

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No:  10-34781 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  3rc Mechanical & Contracting Service | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No:  XX-XXX3813 | Blanket Bond (per case limit):  $5,000,000.00 |
| For Period Ending:  11/19/2015 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/15 | 4 | Adam C. Toosley<br>Freeborn & Peters LLP<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | Full and Final Settlement of Case 10-02680 | 1121-000 | $162,500.00 | | $206,753.94 |
| 08/05/15 | 300036 | Lois West<br>Popowcer Katten, Ltd.<br>35 East Wacker Drive, Suite 1550<br>Chicago, IL 60601 | [Dkt 185] Order Awarding Compensation for services provided to the Trustee | 3410-000 | | $4,354.43 | $202,399.51 |
| 08/05/15 | 300037 | Fox, Swibel, Levin & Carroll, LLP<br>200 West Madison Street, Suite 3000<br>Chicago, IL 60606 | [Dkt. 200] Order Approving Third Interim Fee Application | 3110-000 | | $43,033.65 | $159,365.86 |
| 08/05/15 | 300038 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | [Dkt. 199] Order Approving Third Interim Fee Application | 3731-000 | | $24,011.72 | $135,354.14 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.79 | $135,288.35 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $202.76 | $135,085.59 |
| 09/24/15 | 300039 | ACCESS<br>2339 Ernie Krueger Circle<br>Waukegan, Il 60087 | Storage 07/01-09/30/15 Invoice # 37329, # 37926 and # 38265 Three invoices 07/01-07/31, 08/01-08/31 and 09/01-09/30 | 2990-000 | | $150.00 | $134,935.59 |
| 10/01/15 | 300040 | REID, N. NEVILLE<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | Docket 211 Order Granting First and Final Application of RMP<br>Reversal<br>Wrong Payee | | | ($64,064.59) | $199,000.18 |
| | | RIORDAN MCKEE & PIPER, LLC | | 3210-000 | $53,625.00 | | |
| | | RIORDAN MCKEE & PIPER, LLC | | 3220-000 | $10,439.59 | | |
| 10/01/15 | 300040 | REID, N. NEVILLE<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL 60606 | Docket 211 Order Granting First and Final Application of RMP<br>Fee; $53,625.00<br>Expenses; $10,439.59 | | | $64,064.59 | $134,935.59 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 14)* | Page Subtotals: | $162,500.00     $71,818.35 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3497 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RIORDAN MCKEE & PIPER, LLC | ($53,625.00) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER, LLC | ($10,439.59) | 3220-000 | | | |
| 10/01/15 | 300041 | RIORDAN MCKEE & PIPER, LLC 20 North Wacker Drive, Ste 910 Chicago, IL  60606 | Docket 211 Order Granting First and Final Application of RMP Fee; $53,625.00 Expenses; $10,439.59 | | | $64,064.59 | $70,871.00 |
| | | RIORDAN MCKEE & PIPER, LLC | ($53,625.00) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER, LLC | ($10,439.59) | 3220-000 | | | |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $194.37 | $70,676.63 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $504,419.87 | $433,743.24 |
| Less: Bank Transfers/CD's | | $3,622.38 | $0.00 |
| Subtotal | | $500,797.49 | $433,743.24 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $500,797.49 | $433,743.24 |

UST Form 101-7-TFR (5/1/2011) *(Page: 15)*          Page Subtotals:          $0.00          $64,258.96

Case 10-34781   Doc 212   Filed 11/19/15   Entered 11/19/15 15:03:11   Desc Main

FORM 2
Document   Page 16 of 41
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | |
|---|---|---|---|
| Case No: 10-34781 | | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | | Bank Name: Bank of America | |
| | | Account Number/CD#: XXXXXX6806 | |
| | | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX3813 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/19/2015 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/10 | 1 | ALLIED TUBE & CONDUIT 16100 South LathropHarvey, IL 60426 | Accounts Receivable | 1121-000 | $2,148.00 | | $2,148.00 |
| 08/26/10 | 1 | PETROLEUM FUEL & TERMINAL COMPANY 8235 Forsyth Blvd.St. Louis, MO 63105-1623 | Accounts Receivable | 1121-000 | $2,775.00 | | $4,923.00 |
| 08/26/10 | 1 | AIR SYSTEMS, INC. 3031 N. Lake TerraceGlenview, IL 60026-1359 | Accounts Receivable | 1121-000 | $3,275.00 | | $8,198.00 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $4,709.29 | | $12,907.29 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $525.06 | | $13,432.35 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $3,551.66 | | $16,984.01 |
| 08/26/10 | 1 | CATHOLIC BISHOP OF CHICAGO St. Julie Church7399 159th StreetTinley Park, IL 60477 | Accounts Receivable | 1121-000 | $899.66 | | $17,883.67 |
| 08/26/10 | 1 | CATHOLIC BISHOP OF CHICAGO St. Julie Church7399 159th StreetTinley Park, IL 60477 | Accounts Receivable | 1121-000 | $5,183.50 | | $23,067.17 |
| 08/26/10 | 1 | CARPENTERS APPRENTICE & TRAINING PR 1256 Estes AvenueElk Grove Village, IL 60007 | Accounts Receivable | 1121-000 | $2,820.00 | | $25,887.17 |
| 08/26/10 | 1 | WOLIN-LEVIN 212 W. Washington Condo212 W. Washington Blvd.Chicago, IL 60606 | Accounts Receivable | 1121-000 | $6,000.00 | | $31,887.17 |
| 08/26/10 | 1 | PQ CORPORATION P.O. Box 840Valley Forge, PA 19482 | Accounts Receivable | 1121-000 | $5,620.00 | | $37,507.17 |
| 08/26/10 | 1 | INX INTERNATIONAL INK CO. 150 Martingale Road, Ste 700Schaumburg, IL 60173 | Accounts Receivable | 1121-000 | $3,470.00 | | $40,977.17 |
| 08/30/10 | 1 | EULER HERMES 600 S. 7th StreetLouisville, KY 40201 | Accounts Receivable | 1121-000 | $11,090.00 | | $52,067.17 |
| 08/30/10 | 301 | KEEP SAFE PUBLIC STORAGE, LLC 21005 Division StreetCrest Hill, IL 60535 | September 1, 2010 Storage Fee | 2990-000 | | $80.00 | $51,987.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 16)* | | Page Subtotals: | | | $52,067.17 | $80.00 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit B |
| Case Name: 3rc Mechanical & Contracting Service | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX6806 | | |
| | | | | Money Market Account (Interest Earn | | |
| Taxpayer ID No: XX-XXX3813 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 11/19/2015 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.07 | | $51,987.24 |
| 09/22/10 | 1 | PIPE FITTING COUNCIL OF GREATER CHI 7065 Veterans Blvd.Burr Ridge, IL  60527 | Reimbursement | 1121-000 | $178.00 | | $52,165.24 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.10 | | $52,167.34 |
| 10/01/10 | 1 | CENTER FOR RESEARCH LIBRARIES 6050 S. KenwoodChicago, IL  60637 | Accounts Receivable | 1121-000 | $1,547.16 | | $53,714.50 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.26 | | $53,716.76 |
| 11/11/10 | 4 | WIESBROOK SHEET METAL, INC. 25502 West Ruff StreetPlainfield, IL 60585-7861 | Accounts Receivable | 1121-000 | $14,000.36 | | $67,717.12 |
| 11/11/10 | | FLO-TECH MECHANICAL SYSTEMS, INC. | Escrow money for Sale of Assets | | $9,000.00 | | $76,717.12 |
| | | | Gross Receipts $9,000.00 | | | | |
| | 10 | | INVENTORY $3,000.00 | 1129-000 | | | |
| | 9 | | MACHINERY $3,000.00 | 1129-000 | | | |
| | 8 | | OFFICE EQUIPMENT $3,000.00 | 1129-000 | | | |
| 11/18/10 | 4 | SET ENTERPRISES, INC. 21905 Cottage Grove AvenueSauk Village, IL  60411 | Accounts Receivable | 1121-000 | $1,647.36 | | $78,364.48 |
| 11/18/10 | 4 | NORTHERN INDIANA PUBLIC SERVICE CO 801 E. 86th AvenueMerrillville, IN 46410 | Refund Check | 1121-000 | $3,816.60 | | $82,181.08 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.78 | | $82,183.86 |
| 12/06/10 | 12 | HEALTH CARE SERVICE 300 East RandolphChicago, IL  60601 | Canceled-premium refund | 1221-000 | $449.06 | | $82,632.92 |
| 12/06/10 | 4 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL  60690 | Accounts Receivable | 1121-000 | $8,886.70 | | $91,519.62 |

Page Subtotals:          $39,532.45          $0.00

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 10-34781

Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813

For Period Ending: 11/19/2015

Trustee Name: N. Neville Reid, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX6806

Money Market Account (Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit B

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/10 | 302 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 West Madison, Suite 3000 Chicago, IL 60606 | First Int Fees (8-17-10-9-30-10) | | | $12,920.43 | $78,599.19 |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($12,908.00) | 3110-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($12.43) | 3120-000 | | | |
| 12/28/10 | 4 | UNICCO SERVICE COMPANY d/b/a UGL Unicco275 Grove Street, Ste 3-200Auburndale, MA 02466 | Accounts Receivable | 1121-000 | $1,750.00 | | $80,349.19 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | $3.47 | | $80,352.66 |
| 01/18/11 | 4 | INDIGO CONSTRUCTION SERVICES, INC. 1016 Industry Dr.New Lenox, IL 60451 | Accounts Receivable | 1121-000 | $4,060.00 | | $84,412.66 |
| 01/24/11 | 303 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | 1st Fee Application ORDER NO. 57 dated 12-23-2010. | | | $11,104.21 | $73,308.45 |
| | | KEN NOVAK & ASSOCIATES, INC. | ($10,000.00) | 3731-000 | | | |
| | | KEN NOVAK & ASSOCIATES, INC. | ($1,104.21) | 3732-000 | | | |
| 01/24/11 | 304 | HARRIS BANK F/K/A AMCORE BANK | Partial payment of secured claim STOP PAY ADD SUCCESSFUL | 4210-000 | | $25,555.38 | $47,753.07 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.050 | 1270-000 | $3.35 | | $47,756.42 |
| 02/10/11 | 4 | ROSELAND RETAIL CENTER, LLC 1050 East 95th StreetChicago, IL 60619 | Accounts Receivable | 1121-000 | $172.50 | | $47,928.92 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.56 | | $47,929.48 |
| 03/25/11 | 305 | THE COMPUTER GUY SERVICE 5000 W. Irving Park RoadBensenville, IL 60106 | Server storage fees Server per day storage fees from 8/4/10 to 9/10/10; Server integrity check; IT Consulting with bankruptcy firm | 2990-000 | | $1,080.00 | $46,849.48 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*

Page Subtotals:    $5,989.88    $50,660.02

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6806 | |
| | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.62 | | $46,850.10 |
| 04/14/11 | 4 | CENTER FOR RESEARCH LIBRARIES 6050 S. KenwoodChicago, IL 60637 | Accounts Receivable | 1121-000 | $5,030.10 | | $51,880.20 |
| 04/15/11 | 306 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | 2nd Fee Application $7,331.40 in fees (8/25/10 thru 11/27/10) $15,000.00 in fees (11/28/10 thru 3/4/11) $1,347.91 in expenses (11/28/10 thru 3/4/11) | | | $23,679.31 | $28,200.89 |
| | | KEN NOVAK & ASSOCIATES, INC. | ($22,331.40) | 3731-000 | | | |
| | | KEN NOVAK & ASSOCIATES, INC. | ($1,347.91) | 3732-000 | | | |
| 04/26/11 | 1 | FELLOWS ROOFING LTD. 1009 BeachLa Grange Park, IL 60525 | Accounts Receivable | 1121-000 | $230.00 | | $28,430.89 |
| 04/28/11 | 307 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 W. Madison Street,Suite 3000 Chicago, IL 60606 | Second Int Fees (10-1-10 - 2-28-11) | | | $29,361.11 | ($930.22) |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($25,000.00) | 3110-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($4,361.11) | 3120-000 | | | |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.56 | | ($929.66) |
| 05/02/11 | 4 | MAGNETIC INTERNATIONAL / AMROX 661 Anderson DriveFoster Plaza #7Pittsburg, PA 15220 | Accounts Receivable - Magnetic Intl | 1121-000 | $13,833.84 | | $12,904.18 |
| 05/02/11 | 4 | MAGNETIC INTERNATIONAL / AMROX 661 Anderson DriveFoster Plaza #7Pittsburg, PA 15220 | Accounts Receivable - Magnetic Intl | 1121-000 | $1,672.00 | | $14,576.18 |
| 05/06/11 | 304 | Reverses Check # 304 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-000 | | ($25,555.38) | $40,131.56 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.34 | | $40,131.90 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 19)* | | Page Subtotals: | | | $20,767.46 | $27,485.04 |

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 10-34781
Case Name: 3rc Mechanical & Contracting Service

Trustee Name: N. Neville Reid, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6806
Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX3813
For Period Ending: 11/19/2015

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.33 | | $40,132.23 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.34 | | $40,132.57 |
| 08/04/11 | 308 | HARRIS BANK F/K/A AMCORE BANK | Partial payment of secured claim Original check lost then found after 90 day expiration.  Check reissued. | 4210-000 | | $25,555.38 | $14,577.19 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.20 | | $14,577.39 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.12 | | $14,577.51 |
| 10/06/11 | 309 | S&M PROPERTIES c/o Cynthia FeeleyFeeley & Associates, P.C.161 North Clark StreetChicago, IL 60601 | Storage Fees & Rental Partial Payment  - Storage started 8/2010 | 2990-000 | | $2,500.00 | $12,077.51 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.11 | | $12,077.62 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $17.03 | $12,060.59 |
| 11/22/11 | 4 | IVEX PACKAGING PAPER, LLC c/o John B. LaRue4910 North Wheeling AvenueMuncie, IN  47304 | HOLD IN ESCROW | 1149-000 | $12,130.22 | | $24,190.81 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.11 | | $24,190.92 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $16.36 | $24,174.56 |
| 12/21/11 | 310 | JEFFREY C. BLUMENTHAL CHARTERED 2970 Maria Avenue, Suite 223 Northbrook, Illinois  60062 | 1st Interim Compensation | | | $20,651.50 | $3,523.06 |
| | | JEFFREY C. BLUMENTHAL CHARTERED | ($20,000.00) | 3210-000 | | | |
| | | | $0.00 | 3220-000 | | | |

UST Form 101-7-TFR (5/1/2011) (Page: 20)          Page Subtotals:          $12,131.43          $48,740.27

Case 10-34781    Doc 212    Filed 11/19/15    Entered 11/19/15 15:03:11    Desc Main
Document    Page 21 of 41

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | Exhibit B |
|---|---|---|---|---|---|---|

Case No: 10-34781
Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813
For Period Ending: 11/19/2015

Trustee Name: N. Neville Reid, Trustee
Bank Name: Bank of America
Account Number/CD#: XXXXXX6806
Money Market Account (Interest Earn
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JEFFREY C. BLUMENTHAL CHARTERED | ($651.50) | 3220-000 | | | |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.15 | | $3,523.21 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $22.17 | $3,501.04 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,501.07 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.59 | $3,496.48 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,496.51 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.16 | $3,492.35 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,492.38 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.29 | $3,488.09 |
| 04/20/12 | 11 | FLO-TECH MECHANICAL SYSTEMS, INC. 1304 W National AveAddison, IL 60601 | Sale of Machinery | 1229-000 | $500.00 | | $3,988.09 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,988.12 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.55 | $3,983.57 |
| 05/02/12 | 311 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Blanket Bond Disbursement Premium | 2300-000 | | $1.83 | $3,981.74 |
| 05/18/12 | 312 | HARRIS BANK F/K/A AMCORE BANK | Distribution relating to | 1129-000 | ($250.00) | | $3,731.74 |
| 05/18/12 | 313 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage Invoice 0026127 (3/28/12 - 4/27/12) | 2990-000 | | $187.70 | $3,544.04 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,544.07 |

UST Form 101-7-TFR (5/1/2011) *(Page: 21)*    Page Subtotals:    $250.30    $229.29

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6806 | |
| | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 11/19/2015 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.97 | $3,539.10 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,539.13 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.50 | $3,534.63 |
| 07/02/12 | 314 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage Invoice 0026422 (4/28/12 - 5/27/12) | 2990-000 | | $50.00 | $3,484.63 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,484.66 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.92 | $3,479.74 |
| 08/14/12 | 315 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage (6/29/12 - 7/30/12) | 2990-000 | | $103.00 | $3,376.74 |
| 08/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.03 | | $3,376.77 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET9TH FLOORDALLAS, TX  75283 | BANK FEES | 2600-000 | | $4.39 | $3,372.38 |
| 08/30/12 | | Trsf To ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | $3,372.38 | $0.00 |
| 11/15/12 | | Reverses Check # 312 | Distribution relating to Secured Claim. Check to be reissued by BofA to be deposited into Associated Bank | 1129-000 | $250.00 | | $250.00 |
| 12/06/12 | 316 | 3RC MECHANICAL & CONTRACTING SERVIC 3rc Mechanical & Contracting Services | Account Transfer | 9999-000 | | $250.00 | $0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | $130,988.78 | $130,988.78 |
| Less: Bank Transfers/CD's | | $0.00 | $3,622.38 |
| Subtotal | | $130,988.78 | $127,366.40 |

UST Form 101-7-TFR (5/1/2011) *(Page: 22)*

Page Subtotals:          $250.09          $3,794.16

Less: Payments to Debtors                          $0.00              $0.00

Net                                          $130,988.78        $127,366.40

Exhibit B

Page Subtotals:                          $0.00              $0.00

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3497 - Checking Account | $500,797.49 | $433,743.24 | $70,676.63 |
| XXXXXX6806 - Money Market Account (Interest Earn | $130,988.78 | $127,366.40 | $0.00 |
| | $631,786.27 | $561,109.64 | $70,676.63 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $631,786.27 |
| Total Gross Receipts: | $631,786.27 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

Date: November 19, 2015

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 1<br>2100 | N. NEVILLE REID<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL  60606 | Administrative | | $0.00 | $34,839.31 | $34,839.31 |
| 1<br>2200 | N. NEVILLE REID<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL  60606 | Administrative | | $0.00 | $42.84 | $42.84 |
| BOND<br>1<br>2300 | INTERNATIONAL SURETIES, LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | Administrative | | $0.00 | $214.07 | $214.07 |
| 1<br>2990 | ACCESS<br>2339 Ernie Krueger Circle<br>Waukegan, Il  60087 | Administrative | | $0.00 | $2,282.95 | $2,282.95 |
| 1<br>3110 | FOX SWIBEL LEVIN & CARROLL LLP<br>200 W. Madison Street - Suite 3000<br>Chicago, IL  60606 | Administrative | FSLC Third Interim Fee Application re:<br><br>1. Remaining fees due in the amount of $16,982.50 for the Period of 10-1-2010 thru 02-28-2011;<br><br>2. Fees in the amount of $77,995.50 for the Period of 11-12-2010 thru 10-31-2014; and<br><br>3. Expenses in the amount of $704.02 for the Period of 11-12-2010 thru 10-31-2014.<br><br>94,978.00 - Fees and $704.02 - Expenses = $95,682.02<br><br>Order = Dkt 200 | $0.00 | $149,105.00 | $149,105.00 |
| 1<br>3120 | FOX SWIBEL LEVIN & CARROLL LLP<br>200 W. Madison Street - Suite 3000<br>Chicago, IL  60606 | Administrative | Order No. 79 - granting fees in the amount of $25,000 and expenses in the amount of $4,361.11.<br><br>Order Number from conversion: 79<br><br>Order Date from conversion: 4/12/2011 | $0.00 | $5,662.74 | $5,662.74 |

Printed: November 19, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 25)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                          Date: November 19, 2015

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1<br>3210 | JEFFREY C. BLUMENTHAL CHARTERED<br>2970 Maria Avenue, Suite 223<br>Northbrook, Illinois  60062 | Administrative | Order No. 98 entered 12-20-2011. (2-9-2011 through 9-30-2011)<br><br>Order Number from conversion: 95<br><br>Order Date from conversion: 12/20/2011 | $0.00 | $38,993.00 | $20,000.00 |
| 1<br>3210 | JEFFREY C. BLUMENTHAL CHARTERED<br>2970 Maria Avenue, Suite 223<br>Northbrook, Illinois  60062 | Administrative | Order No. 142; entered 12-21-2012; Fees =$18,993.00<br><br>Order Number from conversion: 142<br><br>Order Date from conversion: 12/21/2012 | $0.00 | $18,993.00 | $18,993.00 |
| 1<br>3210 | NISEN & ELLIOTT<br>200 W. Adams Street<br>#2500<br>Chicago, IL  60606 | Administrative | Dkt. 149 | $0.00 | $9,900.00 | $9,900.00 |
| 1<br>3210 | NISEN & ELLIOTT, LLC<br>200 W. Adams St., Suite 2500<br>Chicago, IL  60606 | Administrative | Order No. 140 ; entered  11-19-2012<br><br>Order Number from conversion: 140<br><br>Order Date from conversion: 11/19/2012 | $0.00 | $4,950.00 | $4,950.00 |
| 1<br>3220 | JEFFREY C. BLUMENTHAL CHARTERED<br>2970 Maria Avenue, Suite 223<br>Northbrook, IL  60062 | Administrative | Order No. 98 entered 12-20-2011. (2-9-2011 through 9-30-2011)<br><br>Order Number from conversion: 95<br><br>Order Date from conversion: 12/20/2011 | $0.00 | $651.50 | $651.50 |
| 1<br>3220 | NISEN & ELLIOTT<br>200 W. Adams Street<br>#2500<br>Chicago, IL  60606 | Administrative | Dkt. 149 | $0.00 | $879.00 | $879.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 26)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                                                          Date: November 19, 2015

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 1 3410 | Lois West | Administrative | | $0.00 | $11,897.50 | $11,897.50 |
| 1 3420 | Lois West | Administrative | | $0.00 | $43.56 | $43.56 |
| 1 3731 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Administrative | Order No. 57 - Entered 12-23-2010 granting the first interim application of KNA for compensation for the period of 8-25-2010 through 11-27-2010.  $10,000 - Fees and $1,104.21 - Expenses.<br><br>Order Number from conversion: 57<br><br>Order Date from conversion: 12/23/2010 | $0.00 | $88,542.71 | $88,542.71 |
| 1 3732 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Administrative | Order No. 80 - Entered 4-12-2011 granting the second interim application of KNA for compensation for the period of:<br><br>1. 11-28-2010 through 03-04-2011 = $7,331.40<br><br>2. 08-25-2010 through 11-27-2010 = $15,000 for Fees and $1,347.91 - Expense | $0.00 | $2,522.72 | $2,522.72 |
| 34 35 5800 | SE. & SW. AREAS HEA CENTRAL STATES Attn.: Peter Priede 9377 West Higgins Road Rosemont, IL  60018 | Priority | | $0.00 | $10,112.92 | $10,112.92 |
| 38 35 5800 | IRON WORKERS MID AMERICA FUNDS Attn: Joseph J. Burke 2350 East 170th St. Lansing, IL  60438 | Priority | | $0.00 | $1,852.34 | $1,852.34 |
| 46A 35 5800 | CHICAGO REGIONAL COUNCIL OF CARPENT c/o Bruce C. Scalambrino Scalambrino & Arnoff, LLP One North LaSalle Street, Suite 1600 Chicago, IL  60602 | Priority | | $0.00 | $116,207.09 | $116,207.09 |

UST Form 101-7-TFR (5/1/2011) *(Page: 27)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

Date: November 19, 2015

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 51<br>35<br>5800 | TEAMSTERS UNION LOCAL<br>NO. 142<br>Teresa A. Massa,Terrell &Thrall<br>1158 W Lincolnway,suite 1<br>Valparaiso, IN  46385 | Priority | | $0.00 | $9,877.03 | $9,877.03 |
| 4A<br>40<br>5800 | PRAXAIR DISTRIBUTION, INC<br>c/o RMS Bankruptcy Recovery<br>Services<br>P.O. Box 5126<br>Timonium, Maryland  21094 | Priority | | $0.00 | $9,300.00 | $9,300.00 |
| 7A<br>40<br>5800 | ILLINOIS DEPARTMENT OF<br>EMPLOYMENT S<br>33 South State Street<br>Chicago, Illinois  60603<br>Attn: Bankruptcy Unit - 10th flr. | Priority | (7-1) Unemployment tax | $0.00 | $68,080.79 | $68,080.79 |
| 15A<br>40<br>5800 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL  60664-0338 | Priority | | $0.00 | $37,812.93 | $37,812.93 |
| 55B<br>40<br>5800 | DEPARTMENT OF TREASURY<br>Internal Revenue Service<br>Pob 7346<br>Philadelphia, PA  19101 | Priority | (55-1) Modified to correct creditors address 7/24/12 MF | $0.00 | $177,683.94 | $177,683.94 |
| 44<br>4210 | HARRIS BANK F/K/A AMCORE<br>BANK<br>HARRIS BANK F/K/A AMCORE<br>BANK | Secured | | $1,200,000.00 | $0.00 | $187,248.38 |
| 8<br>50<br>4800 | LOCAL PIPE FITTERS<br>RETIREMENT FUND<br>c/o Johnson & Krol, LLC<br>300 S. Wacker Dr., Suite 1313<br>Chicago, IL  60606 | Secured | (8-1) Unpaid contributions to Taft-Hartley benefit funds.(8-2) Unpaid contributions to Taft-Hartley<br>benefit funds. | $0.00 | $144,933.87 | $144,933.87 |
| 9<br>50<br>4800 | LOCAL 59 PIPE FITTERS<br>WELFARE FUND<br>c/o Johnson & Krol, LLC<br>300 S. Wacker Dr., Suite 1313<br>Chicago, IL  60606 | Secured | (9-1) Unpaid contributions to Taft-Hartley benefit funds. | $0.00 | $135,209.46 | $135,209.46 |
| 11<br>50<br>4800 | LOCAL 5 PIPE FITTERS'<br>ASSOCIATION<br>c/o Johnson & Krol, LLC<br>300 S. Wacker Dr., Suite 1313<br>Chicago, IL  60606 | Secured | (11-1) Unpaid dues check-offs. | $0.00 | $2,470.22 | $2,470.22 |

Printed: November 19, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 28)*

Exhibit C

ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                              Date: November 19, 2015

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 12 50 4800 | PIPE FITTERS' INDIVIDUAL ACCOUNT A c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Secured | (12-1) Unpaid contributions and elective deferrals to Taft-Hartley benefit funds. | $0.00 | $31,870.97 | $31,870.97 |
| 13 50 4800 | PIPE FITTING COUNCIL OF GREATER CHI c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Secured | (13-1) Unpaid contributions to Taft-Hartley benefit funds. | $0.00 | $712.38 | $712.38 |
| 14 50 4800 | LOCAL 59 INDUSTRY ADVANCEMENT FUND c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Secured | (14-1) Unpaid contributions to Taft-Hartley benefit funds. | $0.00 | $4,645.03 | $4,645.03 |
| 55A 50 4800 | DEPARTMENT OF TREASURY Internal Revenue Service Pob 7346 Philadelphia, PA  19101 | Secured | (55-1) Modified to correct creditors address 7/24/12 MF | $0.00 | $462,309.44 | $462,309.44 |
| 1 80 7100 | SOUTH SIDE CONTROL SUPPLY CO. American Financial Management Inc 3715 Ventura Drive Arlington Heights, IL  60004 | Unsecured | (1-2) Amending Amount of Claim(1-4) amending claim amount (1-1) Modified 8/9/2010 to correct creditors address MF(1-2) Pdf is not a claim, e-filer notified to refile a claim 12/7/2010 MF(1-4) payments received | $0.00 | $9,599.43 | $9,599.43 |
| 2 80 7100 | MSC INDUSTRIAL SUPPLY COMPANY 75 Maxess Road Melville, NY  11747 | Unsecured | | $0.00 | $240.85 | $240.85 |
| 3 80 7100 | IMBERT INTERNATIONAL INC 7030 N Austin Ave Niles, IL  60714 | Unsecured | | $0.00 | $5,456.85 | $5,456.85 |
| 4B 80 7100 | PRAXAIR DISTRIBUTION, INC c/o RMS Bankruptcy Recovery Services P.O. Box 5126 Timonium, Maryland  21094 | Unsecured | | $0.00 | $14,814.55 | $14,814.55 |
| 5 80 7100 | ACCOUNTEMPS DIV OF Robert Half International Pob 5024 San Ramon, CA  94583 | Unsecured | | $0.00 | $3,090.15 | $3,090.15 |

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                                          Date: November 19, 2015

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 6<br>80<br>7100 | SELECTIVE INSURANCE<br>40 Wantage Ave<br>Branchville, New Jersey 07890 | Unsecured | | $0.00 | $27,597.00 | $27,597.00 |
| 7B<br>80<br>7100 | ILLINOIS DEPARTMENT OF<br>EMPLOYMENT S<br>33 South State Street<br>Chicago, Illinois 60603<br>Attn: Bankruptcy Unit - 10th flr. | Unsecured | (7-1) Unemployment tax | $0.00 | $780.00 | $780.00 |
| 10<br>80<br>7100 | MERCON SUPPLY<br>2865 Festival Drive<br>Kankakee, IL 60901 | Unsecured | (10-1) Unpaid contributions to Taft-Hartley benefit funds.(10-2) Unpaid contributions to Taft-Hartley benefit funds. | $0.00 | $3,684.83 | $3,684.83 |
| 15B<br>80<br>7100 | ILLINOIS DEPARTMENT OF<br>REVENUE<br>Bankruptcy Section<br>P.O. Box 64338<br>Chicago, IL 60664-0338 | Unsecured | | $0.00 | $5,015.36 | $5,015.36 |
| 16<br>80<br>7100 | KIRK & BLUM<br>PO Box 630202<br>Cincinatti, OH 45263-0202 | Unsecured | | $0.00 | $2,365.38 | $2,365.38 |
| 17<br>80<br>7100 | STEINER<br>1250 Touhy Ave.<br>Elk Grove Village, IL 60007 | Unsecured | | $0.00 | $517.88 | $517.88 |
| 18<br>80<br>7100 | GORDON BROS. STEEL<br>WAREHOUSE<br>1340 W 43rd St<br>Chicago, IL 60609-3308 | Unsecured | | $0.00 | $62,356.24 | $62,356.24 |
| 19<br>80<br>7100 | GENERAL ELECTRIC CAPITAL<br>CORP<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | Unsecured | | $0.00 | $2,447.28 | $2,447.28 |
| 20<br>80<br>7100 | COLONIAL PACIFIC LEASING<br>CORP<br>1010 Thomas Edison Blvd SW<br>Cedar Rapids, IA 52404 | Unsecured | | $0.00 | $14,491.58 | $14,491.58 |

UST Form 101-7-TFR (5/1/2011) *(Page: 30)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                      Date: November 19, 2015
Debtor Name: 3rc Mechanical & Contracting Service
Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 21<br>80<br>7100 | ALLIED VALVE INC<br>231344 Momentum Place<br>Chicago, IL  60689 | Unsecured | | $0.00 | $3,130.09 | $3,130.09 |
| 22<br>80<br>7100 | THE DAILY JOURNAL<br>c/o Creditors Collection<br>Bureaus, Inc<br>PO Box 63<br>Kankakee, IL  60901 | Unsecured | | $0.00 | $1,686.43 | $1,686.43 |
| 23<br>80<br>7100 | COLUMBUS PIPE & SUPPLY<br>CO<br>1803 Moen Ave<br>Rockdale, IL  60436 | Unsecured | | $0.00 | $582.67 | $582.67 |
| 24<br>80<br>7100 | H-O-H CHEMICALS, INC.<br>P.O. Box 487<br>Palatine, IL  60078 | Unsecured | | $0.00 | $3,957.55 | $3,957.55 |
| 25<br>80<br>7100 | BORNQUIST INC<br>7050 N Lehigh<br>Chicago, IL  60646 | Unsecured | | $0.00 | $21,090.94 | $21,090.94 |
| 26<br>80<br>7100 | CALUMET LIFT TRUCK<br>SERVICE CO<br>35 E 168th Street<br>South Holland, IL  60473 | Unsecured | | $0.00 | $45,999.30 | $45,999.30 |
| 27<br>80<br>7100 | NOBEL AIR, LLC<br>6652 W. 88th St.<br>Oak Lawn, IL  60453 | Unsecured | | $0.00 | $10,665.00 | $10,665.00 |
| 28<br>80<br>7100 | MINSTER MECHANICAL<br>SALES<br>2120 S Halsted St<br>Chicago Heights, IL  60411 | Unsecured | | $0.00 | $963.72 | $963.72 |
| 29<br>80<br>7100 | KIRK & BLUM<br>8735 W Market Street<br>Greensboro, NC  27409 | Unsecured | | $0.00 | $2,365.38 | $2,365.38 |

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                                      Date: November 19, 2015

Debtor Name: 3rc Mechanical & Contracting Service

Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 30 80 7100 | GENERAL MACHINING SOLUTIONS P.O BOX 1175 Calumet City, IL 60409 | Unsecured | | $0.00 | $5,462.62 | $5,462.62 |
| 31 80 7100 | J & L FASTENERS 6944 Parrish Ave Hammond, IN 46323 | Unsecured | | $0.00 | $955.79 | $955.79 |
| 32 80 7100 | MCCANN INDUSTRIES INC 38951 Eagle Way Chicago, IL 60678-1389 | Unsecured | | $0.00 | $440.62 | $440.62 |
| 33 80 7100 | LIFT WORKS, INC. 1130 Carolina, Unit F West Chicago, IL 60185 | Unsecured | | $0.00 | $570.00 | $570.00 |
| 35 80 7100 | ILLINOIS MECHANICAL SALES, INC. 2627 North Western Avenue Chicago, IL 60647-2034 | Unsecured | | $0.00 | $1,869.07 | $1,869.07 |
| 36 80 7100 | LUDECA INC 1425 N,W. 88th Ave Doral, FL 33172-3017 | Unsecured | | $0.00 | $14,386.06 | $14,386.06 |
| 37 80 7100 | ANNE SLUDER 3512 Lake Shore Dr. Joliet, IL 60431 | Unsecured | (37-1) Money loaned on revolving line of credit promissory note. | $0.00 | $455,959.86 | $455,959.86 |
| 39 80 7100 | COMPLETE ENERGY MANAGEMENT Robert S Krockey 3180 Theodore street suite 102 Joliet, IL 60435 | Unsecured | | $0.00 | $40,535.00 | $40,535.00 |
| 40 80 7100 | INDIANA DEPARTMENT OF WORKFORCE Developement 10 N Senate Ave Indianapolis, IN 46204 | Unsecured | | $0.00 | $639.71 | $639.71 |

UST Form 101-7-TFR (5/1/2011) *(Page: 32)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                                              Date: November 19, 2015
Debtor Name: 3rc Mechanical & Contracting Service
Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 41<br>80<br>7100 | AUTO-OWNERS INSURANCE<br>Pob 30660<br>Lansing, MI  48909 | Unsecured | | $0.00 | $9,651.94 | $9,651.94 |
| 43<br>80<br>7100 | 3RC MECHANICAL<br>CONTRACTING SERVICE<br>Pob 1477<br>Birmingham, AL  35201 | Unsecured | | $0.00 | $10,193.81 | $10,193.81 |
| 44<br>80<br>7100 | FASTENAL<br>Company P.O. Box 978<br>Winona, MN  55987-0978 | Unsecured | | $0.00 | $2,706.90 | $2,706.90 |
| 45<br>80<br>7100 | TARGET TRUCK RENTALS<br>L.O. Genetos<br>8585 Broadway # 480<br>Merrilville, IN  46410 | Unsecured | | $0.00 | $8,051.00 | $8,051.00 |
| 46B<br>80<br>7100 | CHICAGO REGIONAL<br>COUNCIL OF CARPENT<br>c/o Bruce C. Scalambrino<br>Scalambrino & Arnoff, LLP<br>One North LaSalle Street, Suite<br>1600<br>Chicago, IL  60602 | Unsecured | | $0.00 | $66,057.53 | $66,057.53 |
| 47<br>80<br>7100 | WRIGHT EXPRESS<br>Financial Services<br>Pob 639<br>Portland, ME  04103 | Unsecured | | $0.00 | $16,581.35 | $16,581.35 |
| 48<br>80<br>7100 | KEY EQUIPMENT FINANCE<br>INC.<br>1000 S. McCaslin Blvd.<br>Superior, CO  80027 | Unsecured | | $0.00 | $2,162.31 | $2,162.31 |
| 49<br>80<br>7100 | MARCO SUPPLY COMPANY,<br>INC<br>Rohlfiing & Oberholtzer<br>211 W Wacker Dr suite 1200<br>Chicago, IL  60606 | Unsecured | | $0.00 | $114,981.32 | $114,981.32 |
| 50<br>80<br>7100 | APPLIED INDUSTRIAL TECH<br>INC<br>One Applied Plaza<br>East 36th Street & Euclid Ave<br>Cleveland, OH  44115 | Unsecured | | $0.00 | $6,467.76 | $6,467.76 |

Printed: November 19, 2015

UST Form 101-7-TFR (5/1/2011) *(Page: 33)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:10-34781-JBS                                                          Date: November 19, 2015
Debtor Name: 3rc Mechanical & Contracting Service
Claims Bar Date: 2/4/2011

| | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 52<br>80<br>7100 | TEAMSTERS UNION LOCAL NO. 142<br>Teresa A. Massa,Terrell &Thrall<br>1158 W Lincolnway,suite 1<br>Valparaiso, IN  46385 | Unsecured | | $0.00 | $1,501.50 | $1,501.50 |
| 53<br>80<br>7100 | FLUID AIR PRODUCTS<br>7535 Plaza Court<br>Willowbrook, IL  60527 | Unsecured | | $0.00 | $12,695.88 | $12,695.88 |
| 54<br>80<br>7100 | FSB AMERICAN EXPRESS BANK<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA  19355-0701 | Unsecured | (54-1) CREDIT CARD DEBT | $0.00 | $5,845.24 | $5,845.24 |
| 100<br>3210 | RIORDAN MCKEE & PIPER, LLC<br>20 North Wacker Drive, Ste 910<br>Chicago, IL  60606 | Administrative | | $0.00 | $53,625.00 | $53,625.00 |
| 100<br>3220 | RIORDAN MCKEE & PIPER, LLC<br>20 North Wacker Drive, Ste 910<br>Chicago, IL  60606 | Administrative | | $0.00 | $10,439.59 | $10,439.59 |
| 42<br>300<br>7100 | EFFICIENT INSULATION SYSTEMS, INC.<br>10215 Franklin Avenue<br>Franklin Park, IL  60131 | Unsecured | | $0.00 | $26,786.00 | $26,786.00 |
| | Case Totals | | | $1,200,000.00 | $2,694,062.63 | $2,862,318.01 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

Printed: November 19, 2015

**UST Form 101-7-TFR (5/1/2011)** *(Page: 34)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 1:10-34781-JBS
Case Name: 3rc Mechanical & Contracting Service
Trustee Name: N. Neville Reid, Trustee

Balance on hand $ 70,676.63

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payment to Date | Proposed Payment |
|---|---|---|---|---|---|
| | HARRIS BANK F/K/A AMCORE BANK | $ 0.00 | $ 187,248.38 | $ 180,805.38 | $ 6,443.00 |
| 11 | LOCAL 5 PIPE FITTERS' ASSOCIATION | $ 2,470.22 | $ 2,470.22 | $ 0.00 | $ 0.00 |
| 12 | PIPE FITTERS' INDIVIDUAL ACCOUNT A | $ 31,870.97 | $ 31,870.97 | $ 0.00 | $ 0.00 |
| 13 | PIPE FITTING COUNCIL OF GREATER CHI | $ 712.38 | $ 712.38 | $ 0.00 | $ 0.00 |
| 14 | LOCAL 59 INDUSTRY ADVANCEMENT FUND | $ 4,645.03 | $ 4,645.03 | $ 0.00 | $ 0.00 |
| 55A | DEPARTMENT OF TREASURY | $ 462,309.44 | $ 462,309.44 | $ 0.00 | $ 0.00 |
| 8 | LOCAL PIPE FITTERS RETIREMENT FUND | $ 144,933.87 | $ 144,933.87 | $ 0.00 | $ 0.00 |
| 9 | LOCAL 59 PIPE FITTERS WELFARE FUND | $ 135,209.46 | $ 135,209.46 | $ 0.00 | $ 0.00 |

Total to be paid to secured creditors     $ _____ 6,443.00

Remaining Balance     $ _____ 64,233.63

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: N. NEVILLE REID | $ 24,207.24 | $ 10,632.07 | $ 24,207.24 |
| Trustee Expenses: N. NEVILLE REID | $ 42.84 | $ 42.84 | $ 0.00 |
| Attorney for Trustee Fees: FOX SWIBEL LEVIN & CARROLL LLP | $ 149,105.00 | $ 132,886.00 | $ 16,219.00 |
| Attorney for Trustee Expenses: FOX SWIBEL LEVIN & CARROLL LLP | $ 5,662.74 | $ 5,077.56 | $ 585.18 |
| Accountant for Trustee Fees: Lois West | $ 11,897.50 | $ 9,610.50 | $ 2,287.00 |
| Accountant for Trustee Expenses: Lois West | $ 43.56 | $ 43.56 | $ 0.00 |
| Other: ACCESS | $ 2,282.95 | $ 2,282.95 | $ 0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 214.07 | $ 214.07 | $ 0.00 |
| Other: JEFFREY C. BLUMENTHAL CHARTERED | $ 651.50 | $ 651.50 | $ 0.00 |
| Other: JEFFREY C. BLUMENTHAL CHARTERED | $ 38,993.00 | $ 38,993.00 | $ 0.00 |
| Other: KEN NOVAK & ASSOCIATES, INC. | $ 88,542.71 | $ 87,720.21 | $ 822.50 |
| Other: KEN NOVAK & ASSOCIATES, INC. | $ 2,522.72 | $ 2,452.12 | $ 70.60 |
| Other: NISEN & ELLIOTT | $ 9,900.00 | $ 9,900.00 | $ 0.00 |
| Other: NISEN & ELLIOTT | $ 879.00 | $ 879.00 | $ 0.00 |
| Other: NISEN & ELLIOTT, LLC | $ 4,950.00 | $ 4,950.00 | $ 0.00 |
| Other: RIORDAN MCKEE & PIPER, LLC | $ 53,625.00 | $ 53,625.00 | $ 0.00 |
| Other: RIORDAN MCKEE & PIPER, LLC | $ 10,439.59 | $ 10,439.59 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses     $            44,191.52

Remaining Balance     $            20,042.11


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 430,927.04  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 34 | SE. & SW. AREAS HEA CENTRAL STATES | $        10,112.92 | $        0.00 | $        1,468.20 |
| 38 | IRON WORKERS MID AMERICA FUNDS | $         1,852.34 | $        0.00 | $          268.92 |
| 46A | CHICAGO REGIONAL COUNCIL OF CARPENT | $       116,207.09 | $        0.00 | $       16,871.03 |
| 51 | TEAMSTERS UNION LOCAL NO. 142 | $         9,877.03 | $        0.00 | $        1,433.96 |
| 4A | PRAXAIR DISTRIBUTION, INC | $         9,300.00 | $        0.00 | $            0.00 |
| 7A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $        68,080.79 | $        0.00 | $            0.00 |
| 15A | ILLINOIS DEPARTMENT OF REVENUE | $        37,812.93 | $        0.00 | $            0.00 |
| 55B | DEPARTMENT OF TREASURY | $       177,683.94 | $        0.00 | $            0.00 |

Total to be paid to priority creditors     $            20,042.11

Remaining Balance     $                 0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 1,047,399.73  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be  0.0  percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | SOUTH SIDE CONTROL SUPPLY CO. | $ 9,599.43 | $ 0.00 | $ 0.00 |
| 2 | MSC INDUSTRIAL SUPPLY COMPANY | $ 240.85 | $ 0.00 | $ 0.00 |
| 3 | IMBERT INTERNATIONAL INC | $ 5,456.85 | $ 0.00 | $ 0.00 |
| 4B | PRAXAIR DISTRIBUTION, INC | $ 14,814.55 | $ 0.00 | $ 0.00 |
| 5 | ACCOUNTEMPS DIV OF | $ 3,090.15 | $ 0.00 | $ 0.00 |
| 6 | SELECTIVE INSURANCE | $ 27,597.00 | $ 0.00 | $ 0.00 |
| 7B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | $ 780.00 | $ 0.00 | $ 0.00 |
| 10 | MERCON SUPPLY | $ 3,684.83 | $ 0.00 | $ 0.00 |
| 15B | ILLINOIS DEPARTMENT OF REVENUE | $ 5,015.36 | $ 0.00 | $ 0.00 |
| 16 | KIRK & BLUM | $ 2,365.38 | $ 0.00 | $ 0.00 |
| 17 | STEINER | $ 517.88 | $ 0.00 | $ 0.00 |
| 18 | GORDON BROS. STEEL WAREHOUSE | $ 62,356.24 | $ 0.00 | $ 0.00 |
| 19 | GENERAL ELECTRIC CAPITAL CORP | $ 2,447.28 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 20 | COLONIAL PACIFIC LEASING CORP | $ 14,491.58 | $ 0.00 | $ 0.00 |
| 21 | ALLIED VALVE INC | $ 3,130.09 | $ 0.00 | $ 0.00 |
| 22 | THE DAILY JOURNAL | $ 1,686.43 | $ 0.00 | $ 0.00 |
| 23 | COLUMBUS PIPE & SUPPLY CO | $ 582.67 | $ 0.00 | $ 0.00 |
| 24 | H-O-H CHEMICALS, INC. | $ 3,957.55 | $ 0.00 | $ 0.00 |
| 25 | BORNQUIST INC | $ 21,090.94 | $ 0.00 | $ 0.00 |
| 26 | CALUMET LIFT TRUCK SERVICE CO | $ 45,999.30 | $ 0.00 | $ 0.00 |
| 27 | NOBEL AIR, LLC | $ 10,665.00 | $ 0.00 | $ 0.00 |
| 28 | MINSTER MECHANICAL SALES | $ 963.72 | $ 0.00 | $ 0.00 |
| 29 | KIRK & BLUM | $ 2,365.38 | $ 0.00 | $ 0.00 |
| 30 | GENERAL MACHINING SOLUTIONS | $ 5,462.62 | $ 0.00 | $ 0.00 |
| 31 | J & L FASTENERS | $ 955.79 | $ 0.00 | $ 0.00 |
| 32 | MCCANN INDUSTRIES INC | $ 440.62 | $ 0.00 | $ 0.00 |
| 33 | LIFT WORKS, INC. | $ 570.00 | $ 0.00 | $ 0.00 |
| 35 | ILLINOIS MECHANICAL SALES, INC. | $ 1,869.07 | $ 0.00 | $ 0.00 |
| 36 | LUDECA INC | $ 14,386.06 | $ 0.00 | $ 0.00 |
| 37 | ANNE SLUDER | $ 455,959.86 | $ 0.00 | $ 0.00 |
| 39 | COMPLETE ENERGY MANAGEMENT | $ 40,535.00 | $ 0.00 | $ 0.00 |
| 40 | INDIANA DEPARTMENT OF WORKFORCE | $ 639.71 | $ 0.00 | $ 0.00 |

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 41 | AUTO-OWNERS INSURANCE | $ 9,651.94 | $ 0.00 | $ 0.00 |
| 43 | 3RC MECHANICAL CONTRACTING SERVICE | $ 10,193.81 | $ 0.00 | $ 0.00 |
| 44 | FASTENAL | $ 2,706.90 | $ 0.00 | $ 0.00 |
| 45 | TARGET TRUCK RENTALS | $ 8,051.00 | $ 0.00 | $ 0.00 |
| 46B | CHICAGO REGIONAL COUNCIL OF CARPENT | $ 66,057.53 | $ 0.00 | $ 0.00 |
| 47 | WRIGHT EXPRESS | $ 16,581.35 | $ 0.00 | $ 0.00 |
| 48 | KEY EQUIPMENT FINANCE INC. | $ 2,162.31 | $ 0.00 | $ 0.00 |
| 49 | MARCO SUPPLY COMPANY, INC | $ 114,981.32 | $ 0.00 | $ 0.00 |
| 50 | APPLIED INDUSTRIAL TECH INC | $ 6,467.76 | $ 0.00 | $ 0.00 |
| 52 | TEAMSTERS UNION LOCAL NO. 142 | $ 1,501.50 | $ 0.00 | $ 0.00 |
| 53 | FLUID AIR PRODUCTS | $ 12,695.88 | $ 0.00 | $ 0.00 |
| 54 | FSB AMERICAN EXPRESS BANK | $ 5,845.24 | $ 0.00 | $ 0.00 |
| 42 | EFFICIENT INSULATION SYSTEMS, INC. | $ 26,786.00 | $ 0.00 | $ 0.00 |

Total to be paid to timely general unsecured creditors            $_____ 0.00

Remaining Balance            $_____ 0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE