# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| 3rc Mechanical & Contracting Service | § | Case No. 1:10-34781-JBS |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

N. Neville Reid, Trustee, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

---

Assets Abandoned: 23,110.05
*(Without deducting any secured claims)*

Assets Exempt: NA

Total Distributions to Claimants:  207,183.64

Claims Discharged
Without Payment:  NA

Total Expenses of Administration:  424,602.63

---

3) Total gross receipts of $ 631,786.27  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 631,786.27  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 2,615,559.00 | $ 1,562,309.44 | $ 649,557.82 | $ 187,248.38 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 443,595.63 | 424,602.63 | 424,602.63 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 1,022,450.95 | 563,602.36 | 563,602.36 | 19,935.26 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,728,095.00 | 1,043,714.90 | 1,043,714.90 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 5,366,104.95 | $ 3,613,222.33 | $ 2,681,477.71 | $ 631,786.27 |

4)  This case was originally filed under chapter 7 on  08/03/2010 .  The case was pending for 70 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  05/12/2016 _____   By:/s/N. Neville Reid, Trustee _____
                                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010) *(Page: 2)*

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 217,369.46 |
| CASH ON HAND | 1121-000 | 54,022.33 |
| OTHER LIQUIDATED DEBTS - GX Holdings | 1121-000 | 293,297.49 |
| INVENTORY | 1129-000 | 3,000.00 |
| MACHINERY | 1129-000 | 3,000.00 |
| OFFICE EQUIPMENT | 1129-000 | 3,000.00 |
| ACCOUNTS RECEIVABLE | 1149-000 | 12,130.22 |
| INSURANCE REFUND | 1221-000 | 449.06 |
| MACHINERY AND EQUIPMENT | 1229-000 | 500.00 |
| POTENTIAL PREFERENCE ACTION - Pipe Fitters et al | 1241-000 | 30,000.00 |
| POTENTIAL PREFERENCES - HTH Medical | 1241-000 | 12,500.00 |
| POTENTIAL PREFERENCES - KRM Group | 1241-000 | 2,500.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Post-Petition Interest Deposits | 1270-000 | 17.71 |
| **TOTAL GROSS RECEIPTS** | | **$631,786.27** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ NA** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Harris Bank (f/k/a Amcore Bank) c/o Edw. Thompson 1620 N. Milwaukee Av. Vernon Hills, IL 60061 | | 1,200,000.00 | NA | NA | 0.00 |
| | H-F Credit Union 18130 Pulaski Rd Country Club Hills, IL 60478 | | 16,059.00 | NA | NA | 0.00 |
| | Pipe Fitters Welfare Fund Local 597 45 N. Ogden Av. Chicago, IL 60607 | | 199,500.00 | NA | NA | 0.00 |
| | HARRIS BANK F/K/A AMCORE BANK | 4210-000 | 1,200,000.00 | 1,100,000.00 | 187,248.38 | 187,248.38 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 55A | DEPARTMENT OF TREASURY | 4800-000 | NA | 462,309.44 | 462,309.44 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 2,615,559.00 | $ 1,562,309.44 | $ 649,557.82 | $ 187,248.38 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| N. NEVILLE REID | 2100-000 | NA | 34,839.31 | 34,839.31 | 34,839.31 |
| N. NEVILLE REID | 2200-000 | NA | 42.84 | 42.84 | 42.84 |
| Arthur B. Levine Company | 2300-000 | NA | 17.19 | 17.19 | 17.19 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | 214.07 | 214.07 | 214.07 |
| 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | 2600-000 | NA | 4.39 | 4.39 | 4.39 |
| ASSOCIATED BANK | 2600-000 | NA | 6,135.17 | 6,135.17 | 6,135.17 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 87.54 | 87.54 | 87.54 |
| 21005 Division Street Crest Hill, IL  60535 | 2990-000 | NA | 80.00 | 80.00 | 80.00 |
| 5000 W. Irving Park Road Bensenville, IL  60106 | 2990-000 | NA | 1,080.00 | 1,080.00 | 1,080.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ACCESS | 2990-000 | NA | 2,389.80 | 2,389.80 | 2,389.80 |
| c/o Cynthia Feeley<br>Feeley & Associates, P.C.<br>161 North Clark Street<br>Chicago, IL 60601 | 2990-000 | NA | 2,500.00 | 2,500.00 | 2,500.00 |
| FOX SWIBEL LEVIN & CARROLL LLP | 3110-000 | NA | 149,105.00 | 149,105.00 | 149,105.00 |
| FOX SWIBEL LEVIN & CARROLL LLP | 3120-000 | NA | 5,662.74 | 5,662.74 | 5,662.74 |
| NISEN & ELLIOTT | 3210-000 | NA | 9,900.00 | 9,900.00 | 9,900.00 |
| NISEN & ELLIOTT, LLC | 3210-000 | NA | 4,950.00 | 4,950.00 | 4,950.00 |
| RIORDAN MCKEE & PIPER, LLC | 3210-000 | NA | 53,625.00 | 53,625.00 | 53,625.00 |
| JEFFREY C. BLUMENTHAL CHARTERED | 3210-600 | NA | 57,986.00 | 38,993.00 | 38,993.00 |
| JEFFREY C. BLUMENTHAL CHARTERED | 3220-000 | NA | 651.50 | 651.50 | 651.50 |
| NISEN & ELLIOTT | 3220-000 | NA | 879.00 | 879.00 | 879.00 |
| RIORDAN MCKEE & PIPER, LLC | 3220-000 | NA | 10,439.59 | 10,439.59 | 10,439.59 |
| Lois West | 3410-000 | NA | 11,897.50 | 11,897.50 | 11,897.50 |
| Lois West | 3420-000 | NA | 43.56 | 43.56 | 43.56 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KEN NOVAK & ASSOCIATES, INC. | 3731-000 | NA | 88,542.71 | 88,542.71 | 88,542.71 |
| KEN NOVAK & ASSOCIATES, INC. | 3732-000 | NA | 2,522.72 | 2,522.72 | 2,522.72 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 443,595.63 | $ 424,602.63 | $ 424,602.63 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Chi. Reg. Council Carpenters #1693 12 E. Erie St. Chicago, IL 60611 | | 171,263.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Constr. Workers Pension/Lake County Local 142 2111 W. Lincoln Hgwy. Merrillville, IN 46410 | | 0.00 | NA | NA | 0.00 |
| | Illinois Department of Revenue Bankruptcy Section Level 7-425 100 W. Randolph Street Chicago, IL 60602 | | 72,835.30 | NA | NA | 0.00 |
| | Illinois Department of Revenue P.O. Box 19035 Springfield, IL 62794-9035 | | 1,000.00 | NA | NA | 0.00 |
| | Illinois Dept Employment Security Chicago Region - Revenue 527 S. Wells Street, Suite 100 Chicago, IL 60607 | | 58,036.05 | NA | NA | 0.00 |
| | Indiana Department of Revenue P.O. Box 7221 Indianapolis, IN 46207-7221 | | 8,420.77 | NA | NA | 0.00 |
| | Indiana Reg. Coun./Carpenters #1043 c/o Law Office of Paul Berkowitz 123 W. Madison St. Ste. #600 Chicago, IL 60602 | | 103,537.25 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Internal Revenue Service Mail Stop 5010 CHI 230 S. Dearborn Street Chicago, IL 60604 | | 527,232.32 | NA | NA | 0.00 |
| | Iron Wrkrs. Pension Fund Local 395 2350 E. 170th St. P.O. Drawer M Lansing, IL 60438 | | 8,245.62 | NA | NA | 0.00 |
| | Plumbers/Pipefitters #501 No. Ill. 1295 Butterfield Rd. Aurora, IL 60502-8879 | | 7,674.49 | NA | NA | 0.00 |
| | Plumbers/Pipefitters Local 422 Fund c/o Arnold and Kadjan 19 W. Jackson Blvd. Chicago, IL 60604-3958 | | 63,978.77 | NA | NA | 0.00 |
| | SASMI Trust Fund 601 N. Fairfax St. Suite #400 Alexandria, VA 22314 | | 227.17 | NA | NA | 0.00 |
| 11 | LOCAL 5 PIPE FITTERS' ASSOCIATION | 5300-000 | NA | 2,297.84 | 2,297.84 | 2,297.84 |
| 14 | LOCAL 59 INDUSTRY ADVANCEMENT FUND | 5400-000 | NA | 1,692.15 | 1,692.15 | 111.44 |
| 9 | LOCAL 59 PIPE FITTERS WELFARE FUND | 5400-000 | NA | 54,571.34 | 54,571.34 | 3,593.92 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8 | LOCAL PIPE FITTERS RETIREMENT FUND | 5400-000 | NA | 47,278.51 | 47,278.51 | 3,113.63 |
| 10 | MERCON SUPPLY | 5400-000 | NA | 9,325.30 | 9,325.30 | 0.00 |
| 12 | PIPE FITTERS' INDIVIDUAL ACCOUNT A | 5400-000 | NA | 16,614.00 | 16,614.00 | 1,094.15 |
| | Pipe Fitters' Training Fund, Local 597 | 5400-000 | NA | 614.14 | 614.14 | 614.14 |
| 13 | PIPE FITTING COUNCIL OF GREATER CHI | 5400-000 | NA | 282.04 | 282.04 | 18.57 |
| 46A | CHICAGO REGIONAL COUNCIL OF CARPENT | 5800-000 | NA | 116,207.09 | 116,207.09 | 7,653.09 |
| 55B | DEPARTMENT OF TREASURY | 5800-000 | NA | 177,683.94 | 177,683.94 | 0.00 |
| 7A | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 5800-000 | NA | 68,080.79 | 68,080.79 | 0.00 |
| 15A | ILLINOIS DEPARTMENT OF REVENUE | 5800-000 | NA | 37,812.93 | 37,812.93 | 0.00 |
| 38 | IRON WORKERS MID AMERICA FUNDS | 5800-000 | NA | 1,852.34 | 1,852.34 | 121.99 |
| 4A | PRAXAIR DISTRIBUTION, INC | 5800-000 | NA | 9,300.00 | 9,300.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | SE. & SW. AREAS HEA CENTRAL STATES | 5800-000 | NA | 10,112.92 | 10,112.92 | 666.01 |
| 51 | TEAMSTERS UNION LOCAL NO. 142 | 5800-000 | NA | 9,877.03 | 9,877.03 | 650.48 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ 1,022,450.95 | $ 563,602.36 | $ 563,602.36 | $ 19,935.26 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A.C.Coring 11701 S Lavergne Ave Alsip, IL 60803-5617 | | 2,940.00 | NA | NA | 0.00 |
| | Aaron Engineering 5420 W Roosevelt Rd 60644 | | 10,000.00 | NA | NA | 0.00 |
| | Able Disposal P.O. Box 9001099 Louisville, KY 40290-1099 | | 252.61 | NA | NA | 0.00 |
| | Accountemps 12400 Collections Center Dr. Chicago, IL 60693 | | 3,090.15 | NA | NA | 0.00 |
| | Action Insulation Inc. P.O. Box 163 Palos Park, IL 60464 | | 200.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Addison Pipe & Tube Co 355 N Lavergne Ave Chicago, IL 60644-2590 | | 966.83 | NA | NA | 0.00 |
| | Air Fitter Engineers Inc. 847 S. Randall Rd. #403 Elgin, IL 60123 | | 1,232.24 | NA | NA | 0.00 |
| | Air Products Equipment Company 1555 Louis Avenue Elk Grove, IL 60007-2313 | | 341.00 | NA | NA | 0.00 |
| | AirGas North Central P.O. Box 802588 Chicago, IL 60680 | | 508.87 | NA | NA | 0.00 |
| | All Points Foodservice 607 W. Dempster Street Mount Prospect, IL 60056 | | 3,595.53 | NA | NA | 0.00 |
| | Alliance Accounting & Tax 9480 Enterprise Dr Mokena, IL 60448 | | 750.00 | NA | NA | 0.00 |
| | Allied Valve Inc 231344 Momentum Place Chicago, IL 60689 | | 3,130.09 | NA | NA | 0.00 |
| | Alro Steel Corporation 24876 Network Place Chicago, IL 60673-1248 | | 1,271.21 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Anne Sluder 3512 Lake Shore Dr. Joliet, IL 60431 | | 500,000.00 | NA | NA | 0.00 |
| | Any Custom Sheet Metal Inc P.O. Box 403 Chicago Ridge, IL 60415 | | 1,650.00 | NA | NA | 0.00 |
| | Applied Industrial Tech, Inc 4643 W 138th St. Crestwood, IL 60445 | | 3,467.76 | NA | NA | 0.00 |
| | Auto-Owners Insurance P.O. Box 30315 Lansing, MI 48909-7815 | | 15,513.00 | NA | NA | 0.00 |
| | B & H Auto 9400 W Ogden Ave Brookfield, IL 60513 | | 693.63 | NA | NA | 0.00 |
| | Barr Mechanical Sales, Inc. 13719 W Laurel Dr Lake Forest, IL 60045 | | 9,900.00 | NA | NA | 0.00 |
| | Beaver Research Co 3700 E Kilgore Rd Portage, MI 49002 | | 441.88 | NA | NA | 0.00 |
| | BI Equipment 4021 W 127th St Alsip, IL 60803 | | 148.50 | NA | NA | 0.00 |
| | BLM Technologies, Inc. PO Box 1575 #74 Minneapolis, MN 55480-1575 | | 93.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blue Cross & Blue Shield of Illinois PO Box 1186 Chicago, IL 60690-1186 | | 5,652.40 | NA | NA | 0.00 |
| | Bob & John Citgo 8204 West 47th Street Lyons, IL 60534 | | 409.91 | NA | NA | 0.00 |
| | Bornquist, Inc. P.O. Box 112 Evanston, IL 60204-0112 | | 20,631.26 | NA | NA | 0.00 |
| | Boylston 21st Century 9118 W 47th St Brookfield, IL 60513 | | 1,533.00 | NA | NA | 0.00 |
| | Bradish Associates Ltd 215 N Arlington Road Arlington Heights, IL 60004 | | 296.00 | NA | NA | 0.00 |
| | Brian Kocsis LLC 222 S Mill St Suite #200 Naperville, IL 60540 | | 15,057.50 | NA | NA | 0.00 |
| | Brucker Company Dept#20-1042 P.O. Box 5940 Carol Stream, IL 60197-5940 | | 1,980.82 | NA | NA | 0.00 |
| | BSI Engineering 5721 Dragon Way Cincinatti, OH 45227 | | 9,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C.B.S. Messenger Service Inc P.O. Box 1817 Palatine, IL 60078 | | 138.60 | NA | NA | 0.00 |
| | Calumet Lift Truck Service Co 35 E 168th Street South Holland, IL 60473 | | 46,090.70 | NA | NA | 0.00 |
| | Carrier Corporation P 0 Box 905506 805 Tyvola Rd, Suite 108 Charlotte, NC 28290-5506 | | 2,040.17 | NA | NA | 0.00 |
| | Carrier-Oehler Co 16965 Vincennes PO Box 40 South Holland, IL 60473 | | 0.00 | NA | NA | 0.00 |
| | CBeyond Communications 13474 Collections Center Drive Chicago, IL 60693 | | 1,600.05 | NA | NA | 0.00 |
| | Central Contractors Service Inc 4655 W 137th St Crestwood, IL 60445 | | 1,188.00 | NA | NA | 0.00 |
| | Cintas PO Box #5 Bedford Park, IL 60499-0005 | | 264.98 | NA | NA | 0.00 |
| | CNA Surety 8137 Innovation Way Chicago, IL 60682-0081 | | 250.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Code Red 6205 Indianapolis Blvd Hammond, IN 46320 | | 252.25 | NA | NA | 0.00 |
| | Columbia Pipe & Supply Co. 23671 Network Place Chicago, IL 60673-1236 | | 412.34 | NA | NA | 0.00 |
| | ComEd Bankruptcy Department 2100 Swift Drive Oak Brook, IL 60523 | | 1,657.45 | NA | NA | 0.00 |
| | Complete Energy Management Control Co. 8450 W. 191st St., Suite 18 Mokena, IL 60448 | | 45,113.00 | NA | NA | 0.00 |
| | Construction Data Services 2348 Hampton Ave St. Louis, MO 63139 | | 162.50 | NA | NA | 0.00 |
| | Construction King 7635 W Autullo Drive Worth, IL 60482 | | 7,050.00 | NA | NA | 0.00 |
| | Contracting & Material Co. PO Box 74631 Chicago, IL 60675-4631 | | 32,200.00 | NA | NA | 0.00 |
| | Crandall & Lightfoot 1162 S Babcock Rd Burns Harbor, IN 46304 | | 1,600.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Crest Metal 2900 E. 95th St. Chicago, IL 60617 | | 648.00 | NA | NA | 0.00 |
| | Custom Welding Shop 11128 W 189th St Mokena, IL 60448 | | 1,025.00 | NA | NA | 0.00 |
| | David J Shewmake 4722 W 147th ST 2nd Floor Suite 12 Midlothian, IL 60445 | | 2,275.06 | NA | NA | 0.00 |
| | Davies Supply Company 6601 West Grand Avenue Chicago, IL 60707 | | 12,275.71 | NA | NA | 0.00 |
| | Delano Conveyor & Equipment Co 5 S 043 Fairway Dr Naperville, IL 60563 | | 383.64 | NA | NA | 0.00 |
| | Dell Financial Services Payment Processing Center PO Box 6403 Carol Stream, IL 60197 | | 65.59 | NA | NA | 0.00 |
| | Diamond Tool & Abrasives, Inc P.O. Box 92170 Elk Grove Village, IL 60009 | | 608.66 | NA | NA | 0.00 |
| | Douglas Crane Service Inc 206 Julie Dr Kankakee, IL 60901 | | 680.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Earley Insulation Inc P.O. Box 528028 Chicago, IL 60652 | | 63,674.15 | NA | NA | 0.00 |
| | Efficient Insulation Systems, Inc. 10215 Franklin Avenue Franklin Park, IL 60131 | | 25,498.00 | NA | NA | 0.00 |
| | Engine Masters Inc 22037 Howell Dr New Lenox, IL 60451 | | 490.29 | NA | NA | 0.00 |
| | Engineered Air C/O Commerce Bank PO Box 801618 Kansas City, MO 64108-1618 | | 68,100.00 | NA | NA | 0.00 |
| | Euler Hermes ACI 600 S 7th St Louisville, KY 40201 | | 4,062.93 | NA | NA | 0.00 |
| | Fastenal Company P.O. Box 978 Winona, MN 55987-0978 | | 2,087.62 | NA | NA | 0.00 |
| | Fluid Air Products 7535 Plaza Court Willowbrook, IL 60527 | | 23,631.31 | NA | NA | 0.00 |
| | Fluidtrol Process Technologies Inc PO Box 1418 Pelham, AL 35124 | | 6,191.85 | NA | NA | 0.00 |
| | FM&J Asphalt Inc 4302 W Warren Hillside, IL 60162 | | 1,680.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Fort Dearborn Life Insurance Co 36788 Eagle Way Chicago, IL 60678-1367 | | 29.00 | NA | NA | 0.00 |
| | Frank Cassano 21128 Eugene Siegel Ct Crest Hill, IL 60403 | | 12,200.00 | NA | NA | 0.00 |
| | G&O Thermal Supply Company 5435 North Northwest Highway Chicago, IL 60630-1132 | | 1,582.71 | NA | NA | 0.00 |
| | GCS Sercive, Inc. 24673 Network Place Chicago, IL 60673-1246 | | 2,604.79 | NA | NA | 0.00 |
| | GE Capital P.O. Box 536447 Atlanta, GA 30353-6447 | | 2,604.79 | NA | NA | 0.00 |
| | General Machining Solutions P.O BOX 1175 Calumet City, IL 60409 | | 5,019.00 | NA | NA | 0.00 |
| | Gordon Bros. Steel Warehouse 1340 W 43rd St Chicago, IL 60609-3308 | | 61,806.18 | NA | NA | 0.00 |
| | Great Lakes Welding Supply, Inc 1226 Birch Drive Schererville, IN 46375 | | 22,101.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Health Concepts LLC 8085 Randolph St Hobart, IN 46342 | | 666.68 | NA | NA | 0.00 |
| | Heritage- Crystal Clean LLC 13621 Collections Center Dr Chicago, IL 60693-0136 | | 1,209.28 | NA | NA | 0.00 |
| | Hernandez Mechanical Inc 701 Norbeh Drive Hebron, IN 46341 | | 8,873.48 | NA | NA | 0.00 |
| | Hessville Cable & Sling Co. 1601 Cline Ave Gary, IN 46406 | | 2,108.82 | NA | NA | 0.00 |
| | H-F Credit Union 18130 Pulaski Rd Country Club Hills, IL 60478 | | 0.00 | NA | NA | 0.00 |
| | Hinckley Springs P.O. Box 660579 Dallas, TX 75266-0579 | | 0.00 | NA | NA | 0.00 |
| | H-O-H Chemicals, Inc. P.O. Box 487 Palatine, IL 60078 | | 0.00 | NA | NA | 0.00 |
| | Illinois Mechanical Sales, Inc. 2627 North Western Avenue Chicago, IL 60647-2034 | | 1,813.04 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Imbert International Inc 7030 N Austin Ave Niles, IL 60714 | | 4,984.18 | NA | NA | 0.00 |
| | Independent Pipe And Supply Co. 11645 Merrion Lane Merrionette Park, IL 60803 | | 75,040.34 | NA | NA | 0.00 |
| | Industrial Rents Inc P.O. Box 11672 Merrillville, IN 46411 | | 4,961.55 | NA | NA | 0.00 |
| | Intek Manufactuting LLC 11118 Coldwater Road, Suite #200 Fort Wayne, IN 46845 | | 30.13 | NA | NA | 0.00 |
| | J & L Fasteners 6944 Parrish Ave Hammond, IN 46323 | | 955.79 | NA | NA | 0.00 |
| | J.P. Larsen Inc P.O. Box 2597 Oaklawn, IL 60455 | | 8,900.00 | NA | NA | 0.00 |
| | Jaws Heating & Cooling 4722 West 147th Street 2nd Floor - Suite Midlothian, IL 60445 | | 0.00 | NA | NA | 0.00 |
| | Johnson Pipe & Supply Co. PO Box 5940 Carol Stream, IL 60197-5940 | | 168,556.14 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Just Energy Credit Management Control 200 S Monroe Ave, PO Box 1654 Green Bay, WI 54305-1654 | | 3,903.50 | NA | NA | 0.00 |
| | Keller Machine & Welding, Inc. 5705 Murvihill Rd. Valparaiso, IN 46383 | | 560.00 | NA | NA | 0.00 |
| | Key Equipment Finance PO Box 74713 Cleveland, OH 44194-0796 | | 2,031.20 | NA | NA | 0.00 |
| | Kirk & Blum PO Box 630202 Cincinatti, OH 45263-0202 | | 2,865.38 | NA | NA | 0.00 |
| | K-Med Corporation 3037 Jonquil Lane Woodridge, IL 60517 | | 225.00 | NA | NA | 0.00 |
| | LaGrange Crane Service, Inc. 6180 River Road Hodgkins, IL 60525 | | 4,660.05 | NA | NA | 0.00 |
| | Lee Mandel & Associates Inc 415 W Jackson Ave Naperville, IL 60540-5205 | | 5,800.00 | NA | NA | 0.00 |
| | Liberty Propane PO Box 458 Lemont, IL 60439-0458 | | 58.30 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Lift Works, Inc. 1130 Carolina, Unit F West Chicago, IL 60185 | | 570.00 | NA | NA | 0.00 |
| | Ludeca Inc 1425 N,W. 88th Ave Doral, FL 33172-3017 | | 14,386.06 | NA | NA | 0.00 |
| | M&B Fabricating 815 MCCooI Road Valparaiso, IN 46385 | | 900.00 | NA | NA | 0.00 |
| | Marco Supply Company, Inc 999 W. 37th St. Chicago, IL 60609 | | 19,138.33 | NA | NA | 0.00 |
| | McCann Industries Inc 38951 Eagle Way Chicago, IL 60678-1389 | | 390.62 | NA | NA | 0.00 |
| | Meany Electrical Contractors 17401 S Laflin East Hazel Crest, IL 60429-1864 | | 7,575.00 | NA | NA | 0.00 |
| | Meilner Mechanical 19 W College Dr Arlington Heights, IL 60004-1954 | | 125.55 | NA | NA | 0.00 |
| | Mercon Supply 2865 Festival Drive Kankakee, IL 60901 | | 3,684.83 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Mid Lakes Distributing 1029-37 W Adams St Chicago, IL 60607-2995 | | 232.24 | NA | NA | 0.00 |
| | Midwest Machine Service Inc 5632 W Pleasant Blvd Chicago Ridge, IL 60415 | | 400.00 | NA | NA | 0.00 |
| | Midwest Machining & Fabricating Inc 711 W Main St Griffith, IN 46319 | | 440.00 | NA | NA | 0.00 |
| | Minster Mechanical Sales 2120 S Halsted St Chicago Heights, IL 60411 | | 943.72 | NA | NA | 0.00 |
| | Mobile Mini Inc 7420 S Kyrene Rd Suite#101 Tempe, AZ 85283 | | 1,585.01 | NA | NA | 0.00 |
| | Modular Space Corporation 12603 Collections Center Dr Chicago, IL 60693-0126 | | 2,476.71 | NA | NA | 0.00 |
| | Motion Industries, Inc. P.O. Box 504606 St. Louis, MO 63150-4606 | | 11,203.61 | NA | NA | 0.00 |
| | MSC Industrial Supply Co P.O. Box 382070 Pittsburgh, PA 15250-8070 | | 240.85 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Nagle Obarski PC 222 South Mill Street, Suite 200 Naperville, IL 60540 | | 530.71 | NA | NA | 0.00 |
| | Namasco P.O Box 11 Peosta, IA 52068 | | 400.00 | NA | NA | 0.00 |
| | Nickelson Industrial Service 8501 S. Baltimore Ave. Chicago, IL 60617 | | 6,000.06 | NA | NA | 0.00 |
| | Nicor P.O. Box 0632 Aurora, IL 60507-0632 | | 996.17 | NA | NA | 0.00 |
| | Nipsco P.O Box 13007 Merrillville, IN 46411-3007 | | 934.72 | NA | NA | 0.00 |
| | Nobel Air, LLC 6652 W. 88th St. Oak Lawn, IL 60453 | | 10,771.41 | NA | NA | 0.00 |
| | Novaspect 1776 Commerce Drive Elk Grove Village, IL 60007 | | 1,496.03 | NA | NA | 0.00 |
| | P&G Engineering Company 11924 S 88th Ave Palos Park, IL 60464 | | 475.06 | NA | NA | 0.00 |
| | Portage Electric Supply Corp 6487 Melton Road Portage, IN 46368-1269 | | 377.78 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Portage Home Center 6455 Melton Rd US-20 Portage, IN 46368 | | 639.31 | NA | NA | 0.00 |
| | Praxair 963- Praxair Distribution Dept CH 10660 Palatine, IL 60055-0660 | | 13,585.04 | NA | NA | 0.00 |
| | Recco Tool & Supply 8805 Joliet Road McCook, IL 60525 | | 980.03 | NA | NA | 0.00 |
| | Robert-James Sales, Inc. P.O. Box 7999 Buffalo, NY 14225 | | 17,022.93 | NA | NA | 0.00 |
| | Roberts Environmental Control Corp 8500 W 185th St Suite B Tinley Park, IL 60487 | | 39,100.06 | NA | NA | 0.00 |
| | Roof Products & Systems PO BOX 5133 Chicago, IL 60680-5133 | | 922.83 | NA | NA | 0.00 |
| | Roxy Moran 2712 Lake Shore Drive Joliet, IL 60431 | | 24,000.00 | NA | NA | 0.00 |
| | Ruben Alonso | | 2,800.00 | NA | NA | 0.00 |
| | Russ Kanz 3707 Cleveland Av. Brookfield, IL 60513 | | 10,336.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | S&M Properties 15439 Wildflower Ln. Westfield, IN 46074-9779 | | 0.00 | NA | NA | 0.00 |
| | School District Publishing 1507 East 53rd St Dept 601 Chicago, IL 60515 | | 1,190.00 | NA | NA | 0.00 |
| | Selective Insurance Box 371468 Pittsburgh, PA 15250-7468 | | 27,603.00 | NA | NA | 0.00 |
| | Setan Identification Products P.O. Box 95904 Chicago, IL 60694-5904 | | 3,876.50 | NA | NA | 0.00 |
| | Sheet Metal Workers Local Union 265 National Fund Office P.O. Box 79321 Baltimore, MD 21202 | | 0.00 | NA | NA | 0.00 |
| | Sherwin Williams 5111 Dansher Rd Countryside, IL 60525 | | 138.83 | NA | NA | 0.00 |
| | South Side Control Supply Co. 488 North Milwaukee Avenue Chicago, IL 60610-7923 | | 1,524.77 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Special T Unlimited 4835 W Butterfield Road Hillside, IL 60162-1483 | | 1,246.90 | NA | NA | 0.00 |
| | Sprint P.O. Box 4191 Carol Stream, IL 60197-5400 | | 3,909.93 | NA | NA | 0.00 |
| | Staples Dept 51-7819705954 PO Box 689020 Des Moines, IA 50368-9020 | | 2,121.99 | NA | NA | 0.00 |
| | Steel Cities Steels Inc 395 Melton Rd Burn Harbor, IN 46304 | | 593.17 | NA | NA | 0.00 |
| | Steiner 1250 Touhy Ave. Elk Grove Village, IL 60007 | | 517.88 | NA | NA | 0.00 |
| | Swift Saw & Tool Supply 1200 W 171st St Hazel Crest, IL 60429 | | 3,100.00 | NA | NA | 0.00 |
| | Target Truck Rentals 999 US 41 P.O. Box 675 Schererville, IN 46375 | | 6,844.14 | NA | NA | 0.00 |
| | TCS Corporation 8221 W Palmoma Dr Orland Park, IL 60462 | | 599.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Temperature Equipment Corp. Lockbox#774503 4503 Solutions Center Chicago, IL 60677 | | 48,275.51 | NA | NA | 0.00 |
| | The Computor Guy 500 W Irving Park Rd Bensenville, IL 60106 | | 720.06 | NA | NA | 0.00 |
| | The Daily Journal Eight Dearborn Square Kankakee, IL 60901 | | 1,686.43 | NA | NA | 0.00 |
| | Thermosystems, Inc. 1153 North Main Street Lombard, IL 60148 | | 1,946.67 | NA | NA | 0.00 |
| | Toshiba America Business Solutions P.O. Box 740441 Atlanta, GA 30374-0441 | | 1,062.80 | NA | NA | 0.00 |
| | Total Safety 320 Industrial Dr Griffith, IN 46319 | | 670.40 | NA | NA | 0.00 |
| | Varied Products Of Indiana Inc 2180 North State Road 149 Chesterton, IN 46304 | | 5,791.07 | NA | NA | 0.00 |
| | Verizon North P.O. Box 9688 Mission Hills`, CA 91346-9688 | | 866.94 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Village Of Alsip 4500 W 123rd St Alsip, IL 60803-2599 | | 75.00 | NA | NA | 0.00 |
| | Warehouse Direct 1601 W Algonquin Road Mount Prospect, IL 60056 | | 457.76 | NA | NA | 0.00 |
| | White Cap Construction Supply 9950 S 134th St Omaha, NE 68138-6199 | | 5,524.55 | NA | NA | 0.00 |
| | Wiesbrook Sheet Metal INC. 25502 West Ruff Road Plainfield, IL 60544 | | 15,222.51 | NA | NA | 0.00 |
| | William Pavlecic Architect 53 W Jackson Blvd Chicago, IL 60604 | | 1,000.00 | NA | NA | 0.00 |
| | WMI Technologies, Inc. 2019 Corporate Lane Suite 111 Naperville, IL 60563 | | 2,500.00 | NA | NA | 0.00 |
| | Wright Express Fleet Services PO Box 6293 Carol Stream, IL 60197-6293 | | 16,224.23 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | York International Corp Unitary Products PO Box 905578 Charlotte, NC 28290-5578 | | 568.05 | NA | NA | 0.00 |
| | Zonatherm 251 Holbrook Wheeling, IL 60090 | | 2,280.06 | NA | NA | 0.00 |
| 43 | 3RC MECHANICAL CONTRACTING SERVICE | 7100-000 | NA | 10,193.81 | 10,193.81 | 0.00 |
| 5 | ACCOUNTEMPS DIV OF | 7100-000 | NA | 3,090.15 | 3,090.15 | 0.00 |
| 21 | ALLIED VALVE INC | 7100-000 | NA | 3,130.09 | 3,130.09 | 0.00 |
| 37 | ANNE SLUDER | 7100-000 | NA | 455,959.86 | 455,959.86 | 0.00 |
| 50 | APPLIED INDUSTRIAL TECH INC | 7100-000 | NA | 6,467.76 | 6,467.76 | 0.00 |
| 41 | AUTO-OWNERS INSURANCE | 7100-000 | NA | 9,651.94 | 9,651.94 | 0.00 |
| 25 | BORNQUIST INC | 7100-000 | NA | 21,090.94 | 21,090.94 | 0.00 |
| 26 | CALUMET LIFT TRUCK SERVICE CO | 7100-000 | NA | 45,999.30 | 45,999.30 | 0.00 |
| 46B | CHICAGO REGIONAL COUNCIL OF CARPENT | 7100-000 | NA | 66,057.53 | 66,057.53 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | COLONIAL PACIFIC LEASING CORP | 7100-000 | NA | 14,491.58 | 14,491.58 | 0.00 |
| 23 | COLUMBUS PIPE & SUPPLY CO | 7100-000 | NA | 582.67 | 582.67 | 0.00 |
| 39 | COMPLETE ENERGY MANAGEMENT | 7100-000 | NA | 40,535.00 | 40,535.00 | 0.00 |
| 42 | EFFICIENT INSULATION SYSTEMS, INC. | 7100-000 | NA | 26,786.00 | 26,786.00 | 0.00 |
| 44 | FASTENAL | 7100-000 | NA | 2,706.90 | 2,706.90 | 0.00 |
| 53 | FLUID AIR PRODUCTS | 7100-000 | NA | 12,695.88 | 12,695.88 | 0.00 |
| 54 | FSB AMERICAN EXPRESS BANK | 7100-000 | NA | 5,845.24 | 5,845.24 | 0.00 |
| 19 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | NA | 2,447.28 | 2,447.28 | 0.00 |
| 30 | GENERAL MACHINING SOLUTIONS | 7100-000 | NA | 5,462.62 | 5,462.62 | 0.00 |
| 18 | GORDON BROS. STEEL WAREHOUSE | 7100-000 | NA | 62,356.24 | 62,356.24 | 0.00 |
| 24 | H-O-H CHEMICALS, INC. | 7100-000 | NA | 3,957.55 | 3,957.55 | 0.00 |
| 7B | ILLINOIS DEPARTMENT OF EMPLOYMENT S | 7100-000 | NA | 780.00 | 780.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 15B | ILLINOIS DEPARTMENT OF REVENUE | 7100-000 | NA | 5,015.36 | 5,015.36 | 0.00 |
| 35 | ILLINOIS MECHANICAL SALES, INC. | 7100-000 | NA | 1,869.07 | 1,869.07 | 0.00 |
| 3 | IMBERT INTERNATIONAL INC | 7100-000 | NA | 5,456.85 | 5,456.85 | 0.00 |
| 40 | INDIANA DEPARTMENT OF WORKFORCE | 7100-000 | NA | 639.71 | 639.71 | 0.00 |
| 31 | J & L FASTENERS | 7100-000 | NA | 955.79 | 955.79 | 0.00 |
| 48 | KEY EQUIPMENT FINANCE INC. | 7100-000 | NA | 2,162.31 | 2,162.31 | 0.00 |
| 29 | KIRK & BLUM | 7100-000 | NA | 2,365.38 | 2,365.38 | 0.00 |
| 16 | KIRK & BLUM | 7100-000 | NA | 2,365.38 | 2,365.38 | 0.00 |
| 33 | LIFT WORKS, INC. | 7100-000 | NA | 570.00 | 570.00 | 0.00 |
| 36 | LUDECA INC | 7100-000 | NA | 14,386.06 | 14,386.06 | 0.00 |
| 49 | MARCO SUPPLY COMPANY, INC | 7100-000 | NA | 114,981.32 | 114,981.32 | 0.00 |
| 32 | MCCANN INDUSTRIES INC | 7100-000 | NA | 440.62 | 440.62 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 28 | MINSTER MECHANICAL SALES | 7100-000 | NA | 963.72 | 963.72 | 0.00 |
| 2 | MSC INDUSTRIAL SUPPLY COMPANY | 7100-000 | NA | 240.85 | 240.85 | 0.00 |
| 27 | NOBEL AIR, LLC | 7100-000 | NA | 10,665.00 | 10,665.00 | 0.00 |
| 4B | PRAXAIR DISTRIBUTION, INC | 7100-000 | NA | 14,814.55 | 14,814.55 | 0.00 |
| 6 | SELECTIVE INSURANCE | 7100-000 | NA | 27,597.00 | 27,597.00 | 0.00 |
| 1 | SOUTH SIDE CONTROL SUPPLY CO. | 7100-000 | NA | 9,599.43 | 9,599.43 | 0.00 |
| 17 | STEINER | 7100-000 | NA | 517.88 | 517.88 | 0.00 |
| 45 | TARGET TRUCK RENTALS | 7100-000 | NA | 8,051.00 | 8,051.00 | 0.00 |
| 52 | TEAMSTERS UNION LOCAL NO. 142 | 7100-000 | NA | 1,501.50 | 1,501.50 | 0.00 |
| 22 | THE DAILY JOURNAL | 7100-000 | NA | 1,686.43 | 1,686.43 | 0.00 |
| 47 | WRIGHT EXPRESS | 7100-000 | NA | 16,581.35 | 16,581.35 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,728,095.00 | $ 1,043,714.90 | $ 1,043,714.90 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 10-34781 | JBS | Judge: | Jack B. Schmetterer | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | 3rc Mechanical & Contracting Service | | | | Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/30/2010 |
| For Period Ending: | 05/12/2016 | | | | Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH ON HAND<br><br>Uncashed checks received from recent invoices.<br>Location: 5330 W. 124th St., Alsip, IL 60803 | 30,462.45 | 54,022.33 | | 54,022.33 | FA |
| 2. FINANCIAL ACCOUNTS<br><br>Harris Bank (formally Amcore Bank)- General Checking Acct. ending in #2456 = $2,200 approx.<br><br>First American Bank - General Checking Acct. ending in #0303 = $10.05. | 2,210.05 | 0.00 | | 0.00 | FA |
| 3. SEC. DEPOSITS<br><br>Security Deposit held by landlord David Shewmake (See Schedule G) | 1,900.00 | 0.00 | | 0.00 | FA |
| 4. ACCOUNTS RECEIVABLE<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br>See Addendum to Sch. B-16 attached.<br><br>[Reid vs. Climatemp adv. matter: Settled value of $162,500.00. | 1,070,961.11 | 0.00 | | 229,499.68 | FA |
| 5. OTHER LIQUIDATED DEBTS - GX Holdings<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br><br>Promissory Note dated 8-31-2009 from GX Holdings LLC to the Debtor evidencing a debt owed to Debtor in the amount of $265,618.71. | 265,618.71 | 293,297.49 | | 293,297.49 | FA |
| 6. OTHER CONTINGENT CLAIMS - Paul Worth<br><br>Debtor may have a 50% interest in certain projects bid with Paul Worth as more fully described in the addendum to the Debtor's Schedule B. | Unknown | Unknown | | 0.00 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| Case No: | 10-34781 | JBS | Judge: | Jack B. Schmetterer | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | 3rc Mechanical & Contracting Service | | | | Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| | | | | | 341(a) Meeting Date: | 09/30/2010 |
| For Period Ending: | 05/12/2016 | | | | Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7.  VEHICLES<br><br>1 - 25' Job Trailer<br>Located at Roseland Retirement Center   Approx. Value $2,500<br>2 - 40' Semi Trailers<br>Located at Debtor's address      Approx. Value $500/each<br>1 - 40' Sea Crate<br>Located at Debtor's address      Approx. Value $500<br>1 - 1999 US Cargo Trailer<br> Located at Debtor's address      Approx. Value $800<br>1 - 2005 Ford Econoline Van E-350S<br>Located at Debtor's address      Approx. Value $1,200<br>1 - 2001 Ford F-550<br>Located at Debtor's address      Approx. Value $15,000<br>1 - 1994 GMC Top Kick<br>Located at Debtor's address      Approx. Value $500 | 19,000.00 | 0.00 | | 0.00 | FA |
| 8.  OFFICE EQUIPMENT<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br><br>See Addendum to Debtor's Schedule B. | 10,000.00 | 3,000.00 | | 3,000.00 | FA |
| 9.  MACHINERY<br><br>Location: 5330 W. 124th St., Alsip IL 60803<br><br>See Addendum to Debtor's Schedule B (7 pages). | 30,830.00 | 3,000.00 | | 3,000.00 | FA |
| 10.  INVENTORY<br><br>Misc. pipe, fittings, fasteners, steel and consumables.<br><br>Location: 5330 W. 124th St., Alsip IL 60803 | 2,000.00 | 3,000.00 | | 3,000.00 | FA |
| 11.  MACHINERY AND EQUIPMENT                 (u) | 0.00 | 500.00 | | 500.00 | FA |
| 12.  INSURANCE REFUND                 (u)<br><br>Canceled Premium Refund | 0.00 | 449.06 | | 449.06 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | | | |
|---|---|---|---|
| Case No: | 10-34781    JBS | Judge: | Jack B. Schmetterer |

| | |
|---|---|
| Trustee Name: | N. Neville Reid, Trustee |

Case Name:    3rc Mechanical & Contracting Service

| | |
|---|---|
| Date Filed (f) or Converted (c): | 08/03/2010 (f) |
| 341(a) Meeting Date: | 09/30/2010 |

For Period Ending:    05/12/2016

| | |
|---|---|
| Claims Bar Date: | 02/04/2011 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 13.  POTENTIAL PREFERENCES - HTH Medical    (u)  Preference Recovery HTH Mechanical | 0.00 | 12,500.00 | | 12,500.00 | FA |
| 14.  POTENTIAL PREFERENCES - KRM Group    (u)  Preference Recovery KMR Group, LLC | 0.00 | 2,500.00 | | 2,500.00 | FA |
| 15.  Void (u)  [Reid vs. Climatemp Case No. 12-ap-0658. Litigation settled and proceeds included as part of Asset #4]. | 0.00 | N/A | | 0.00 | FA |
| 16.  POTENTIAL PREFERENCE ACTION - Pipe Fitters et al (u)  Reid v. Pipe Fitters et al. | 0.00 | 0.00 | | 30,000.00 | FA |
| INT.  Post-Petition Interest Deposits    (u) | Unknown | N/A | | 17.71 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $1,432,982.32 | $372,268.88 | | $631,786.27 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status April 2015:  All assets administered except for receivable (gross $800,000) owed the estate by Climatemp.  Trustee aggressively attempted settlement through mediation and private negotiations since case was filed two years ago but Climatemp has never offered reasonable terms, in both Trustee's opinion and that of his counsel. Climatemp filed summary judgment in 2013 which court denied in March 2014. Trial was originally  set for September 2014 between the 15th and the 29th, but ultimately continued twice due to health issues involving either counsel or the clients. Trustee has made interim distributions to the secured creditor. Trial currently set for July 13-24. Settlement discussion expected to continue.

Case Status March 24, 2016: Case fully administered. Distributions made to all creditors and proceeding to prepare TDR as well as destroying records pursuant to court order.

Initial Projected Date of Final Report (TFR): 12/31/2012         Current Projected Date of Final Report (TFR): 12/31/2015

Exhibit 8

Page: 1

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

Case No: 10-34781

Case Name: 3rc Mechanical & Contracting Service

Trustee Name: N. Neville Reid, Trustee

Bank Name: Associated Bank

Account Number/CD#: XXXXXX3497

Checking Account

Taxpayer ID No: XX-XXX3813

For Period Ending: 05/12/2016

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/30/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $3,372.38 | | $3,372.38 |
| 10/16/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2.08 | $3,370.30 |
| 10/29/12 | 300001 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 9-1-12 thru 9-30-12 Invoice # 0027157 | 2990-000 | | $50.00 | $3,320.30 |
| 10/29/12 | 300002 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 10-1-12 to 10-31-12 Invoice # 0027446 | 2990-000 | | $50.00 | $3,270.30 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $2.15 | $3,268.15 |
| 11/06/12 | 5 | CHICAGO TITLE & TRUST COMPANY 10 South LaSalle Street, Suite 2850Chicago, IL 60606Attn: Construction Escrow DepartmentEscrow No. 1401-201258817-1 | GX Holding Promissory Note 1of2 | 1121-000 | $79,663.79 | | $82,931.94 |
| 11/16/12 | 13 | KROCKEY, CERNUGEL, COWGILL, and Clark, Ltd.Trust Account3180 Theodore StreetSuite 102Joliet, IL 60435 | Preference Recovery HTH Mechanical | 1241-000 | $12,500.00 | | $95,431.94 |
| 11/16/12 | 14 | KMR GROUP LLC P.O.Box 230Hebron, IN 46341 | Preference Recovery KMR Group, LLC | 1241-000 | $2,500.00 | | $97,931.94 |
| 11/16/12 | 300003 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 11-1-12 to 11-30-12 Invoice # 0027700 | 2990-000 | | $50.00 | $97,881.94 |
| 11/20/12 | 5 | CHICAGO TITLE & TRUST COMPANY 10 South LaSalle Street, Suite 2850Chicago, IL 60606Attn: Construction Escrow DepartmentEscrow No. 1401-201258817-1 | GX Holding Promissory Note 2of2 | 1121-000 | $213,633.70 | | $311,515.64 |
| 11/27/12 | 300004 | HARRIS BANK FKA AMCORE BANK c/o Bayview Loan Servicing LLC4425 Ponce DeLeon Blvd., 5th FloorCaral Gables, FL 333146305-646-4174 | Distribution relating to Equipment Sale | 4210-000 | | $250.00 | $311,265.64 |

Page Subtotals:    $311,669.87    $404.23

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/28/12 | 300005 | NISEN & ELLIOTT, LLC 200 West Adams StreetSuite 2500Chicago, IL 60606-4637312-782-0600 | Compensation for work relating to Preference Action against HTH Mechanical Services, Inc. ($4,125) and KMR Group, Inc. ($825) Order entered November 19, 2012, Dkt 140 | 3210-000 | | $4,950.00 | $306,315.64 |
| 12/06/12 | | BANK OF AMERICA, N.A. Phoenix, ArizonaDeposit Services318-0005594 CW | BOA Account Closing | 9999-000 | $250.00 | | $306,565.64 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $95.85 | $306,469.79 |
| 12/18/12 | 300006 | BAYVIEW LOAN SERVICING, LLC AS ATTO in fact for BMO HARRIS BANK N.A.,formerly known as HARRIS N.A. | Per Stipulation & Order Granting Cash Collateral Dkt. 47 The balance of funds due to Bank from Cash Surplus as of December 18, 2012 is approximately $61,998.61. Per email correspondence between the Trustee and the Bank dated 12.18.2012, funds are to be paid upon settlement of the Climatemp litigation net of Estate Expenses as defined in the Order [Dkt. 47]. Mail funds to: James Froberg Lowis+Gellen 200 West Adams, Ste 1900 Chicago, IL 60606 312-456-2718 | 4210-000 | | $155,000.00 | $151,469.79 |
| 12/20/12 | 300007 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 12-1-12 to 12-31-12 Invoice # 0027957 | 2990-000 | | $50.00 | $151,419.79 |
| 12/21/12 | 300008 | JEFFREY C. BLUMENTHAL, ESQUIRE Blumenthal Chartered2970 Maria Avenue, Suite 223Northbrook, IL 60062 | Attorneys' Fees and Expenses Docket No. 142; Order Granting Motion to Pay Special Counsel in the amount of $18,993.00. | 3210-000 | | $18,993.00 | $132,426.79 |

| | | | Page Subtotals: | | $250.00 | $179,088.85 | |

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3497 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX3813 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/12/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $176.51 | $132,250.28 |
| 01/28/13 | 300009 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 1-1-13 to 1-31-13 Invoice # 0028209 | 2990-000 | | $50.00 | $132,200.28 |
| 02/04/13 | 300010 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 2-1-13 to 2-28-13 Invoice # 0028499 | 2990-000 | | $50.00 | $132,150.28 |
| 02/06/13 | 300011 | INTERNATIONAL SURETIES, LTD Suite 420701 Poydras StreetNew Orleans, LA 70139 | Bond # 016026455 Term 02-01-13 to 02-01-14 Blanket Bond Amount $60,894,000  504-581-6404 | 2300-000 | | $146.43 | $132,003.85 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $196.72 | $131,807.13 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $177.10 | $131,630.03 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $195.69 | $131,434.34 |
| 04/10/13 | 300012 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 3-1-13 to 4-30-13 Activity for Feb. & March, 2013   Acct. No.  KNOV-3RC | 2990-000 | | $135.00 | $131,299.34 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $188.96 | $131,110.38 |
| 05/09/13 | 300013 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 5-1-13 to 5-30-13 Invoice 0029421     Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $131,060.38 |
| 06/05/13 | 300014 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 61-13 to 6-30-13 Invoice 0029663     Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $131,010.38 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $194.88 | $130,815.50 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $188.24 | $130,627.26 |

Page Subtotals:                    $0.00        $1,799.53

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 10-34781 | | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX3497 | |
| | | Checking Account | |
| Taxpayer ID No: XX-XXX3813 | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/13 | 16 | PIPE FITTERS' WELFARE FUND Local Union 59745 N. Ogden Ave.Chicago, IL 60607 | Settlement Funds Pursuant to Docket No. 152, Order Granting Motion to Approve Settlement (Related Doc # 150). | 1241-000 | $30,000.00 | | $160,627.26 |
| 07/22/13 | 300015 | NISEN & ELLIOTT, LLC 200 West Adams StreetSuite 2500Chicago, IL 60606-4637312-782-0600 | Compensation for work relating to Case No. Adv. 12 A 00658 against 3RC v. Pipe Fitters' Welfare Fund, Local 597 et.al. / Order dated July 8, 2013 | | | $10,779.00 | $149,848.26 |
| | | NISEN & ELLIOTT | ($9,900.00) | 3210-000 | | | |
| | | NISEN & ELLIOTT | ($879.00) | 3220-000 | | | |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.80 | $149,627.46 |
| 08/19/13 | 300016 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 7-1-13 to 8-31-13 Invoice 0029916 and 0030215 Acct. No. KNOV-3RC | 2990-000 | | $139.25 | $149,488.21 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $222.41 | $149,265.80 |
| 09/20/13 | 300017 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 9-1-13 thru 9-30-13 Invoice 0030470 Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $149,215.80 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $214.78 | $149,001.02 |
| 11/04/13 | 300018 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Records Storage 10-1-13 to 11-30-13 Invoice 30768 and 31041 Acct. No. KNOV-3RC | 2990-000 | | $100.00 | $148,901.02 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $221.52 | $148,679.50 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $213.95 | $148,465.55 |

| | | | Page Subtotals: | | $30,000.00 | $12,161.71 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3497 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/10/13 | 300019 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 12-1-13 to 12-31-13 Invoice 0031296   Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $148,415.55 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.68 | $148,194.87 |
| 02/06/14 | 300020 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 1-1-14 to 2-28-14 Invoice 31546 and 31903 Acct. No. KNOV-3RC | 2990-000 | | $103.00 | $148,091.87 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $220.34 | $147,871.53 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $198.63 | $147,672.90 |
| 04/07/14 | 300021 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras StreetNew Orleans, LA 70139504-581-6404 | Blanket Bond Disbursement Blanket Bond Amount $71,065,000.00 Liberty Mutual Insurance Company Bond # 016016455 Term: 02/01/14 to 02/01/15 | 2300-000 | | $65.81 | $147,607.09 |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $219.54 | $147,387.55 |
| 04/08/14 | 300022 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage 3-1-14 thru 3-31-14 and 4-1-14 thru 4-30-14 Invoice No 32263 and 32527  Acct. No.  KNOV-3RC | 2990-000 | | $100.00 | $147,287.55 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | $212.00 | $147,075.55 |
| 05/28/14 | 300023 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Records Storage  5-1-14 to 5-31-14 Invoice  No  0032827  dated 4-28-14 Acct. No. KNOV-3RC | 2990-000 | | $50.00 | $147,025.55 |
| 06/06/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $218.66 | $146,806.89 |

| | Page Subtotals: | $0.00 | $1,658.66 |
|---|---|---|---|

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $211.24 | $146,595.65 |
| 07/23/14 | 300024 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087847-599-0523 | Storage 6-1-14 thru 7-31-14 Invoice Nos. 0033121 and 0033430 Invoices Nos. 0033121 and 0033430 Acct. KNOV-3RC | 2990-000 | | $100.00 | $146,495.65 |
| 08/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $217.94 | $146,277.71 |
| 08/26/14 | 300025 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il  60087 847-599-0523 | Storage 8-1-14 thru 8-31-14 Invoice No. 0033717 Acct. KNOV-3RC | 2990-000 | | $50.00 | $146,227.71 |
| 09/08/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $217.48 | $146,010.23 |
| 09/26/14 | 300026 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il  60087 | Storage 9-1-14 thru 9-31-14 and 10-1-14 thru 10-30-14 Invoice Nos. 33717 and 34016 Acct.  KNOV-3RC | 2990-000 | | $103.00 | $145,907.23 |
| 10/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $210.09 | $145,697.14 |
| 11/07/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $216.63 | $145,480.51 |
| 11/26/14 | 300027 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il  60087 | Storage 9-28-14 thru 10-27-14 Invoice Nos. 34569 | 2990-000 | | $50.00 | $145,430.51 |
| 12/05/14 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $209.32 | $145,221.19 |

Page Subtotals:                    $0.00        $1,585.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No:  10-34781 | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  3rc Mechanical & Contracting Service | Bank Name:  Associated Bank |
| | Account Number/CD#:  XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/09/14 | 300028 | N. NEVILLE REID AS CHAPTER 7 TRUSTEE for the Estate of 3RC Mechanical & Contracting Services, LLC. 200 W. Madison Street, Suite 3000 Chicago, IL  60606 | [Dkt. 186] Order Awarding Compensation of pro-rata percentage of 55% and Expenses $42.84 dated 12-9-14 | | | $10,674.91 | $134,546.28 |
| | | REID, N. NEVILLE | [Dkt. 186] Order Awarding Expenses                ($42.84) | 2200-000 | | | |
| | | REID, N. NEVILLE | [Dkt. 186] Order Awarding Compensation of pro-rata percentage of 55% and Expenses $42.84 dated 12-9-14      ($10,632.07) | 2100-000 | | | |
| 12/09/14 | 300029 | LOIS WEST Popowcer Katten, Ltd. 35 E. Wacker Dr. Suite 1550 Chicago, IL 60601 | [Dkt. 185] Order Awarding Compensation of pro-rata percentage of 55% $5,256.07 and Expenses $43.56 dated 12-9-14 | | | $5,299.63 | $129,246.65 |
| | | West, Lois | ($5,256.07) | 3410-000 | | | |
| | | West, Lois | ($43.56) | 3420-000 | | | |
| 12/29/14 | 300030 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street, Suite 3000 Chicago, Illinois  60606 | Dkt. 200; Order approving third interim fee application | | | $52,648.37 | $76,598.28 |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($704.02) | 3120-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($51,944.35) | 3110-000 | | | |
| 12/29/14 | 300031 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | Dkt. 199; Order approving third interim fee application | 3731-000 | | $31,377.09 | $45,221.19 |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $198.30 | $45,022.89 |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $68.49 | $44,954.40 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 45)* | | Page Subtotals: | | | $0.00 | $100,266.79 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | |
|---|---|---|---|---|
| Case No: 10-34781 | | | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | | | Bank Name: Associated Bank | |
| | | | Account Number/CD#: XXXXXX3497 | |
| | | | Checking Account | |
| Taxpayer ID No: XX-XXX3813 | | | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $60.37 | $44,894.03 |
| 03/12/15 | 300032 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 | Account:  KNOV-3RC Invoice Nos. 0034907, 0035176 and 0035449 Storage:  (12-1-14 thru 12-31-14); (01-01-15 thru 1-31-15) and (2-1-15 thru 2-28-15) | 2990-000 | | $156.00 | $44,738.03 |
| 03/26/15 | 300033 | Arthur B. Levine Company Adams Levine Surety Bond Agency 60 East 42nd Street, Room 965 New York, New York  10165  212-986-7470 | Chpt. 7 Blanket Bond Premium (Feb. 1, 2015 to Feb. 1, 2016) for Bond Number 10BSBGR6291 | 2300-000 | | $17.19 | $44,720.84 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $66.65 | $44,654.19 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $64.25 | $44,589.94 |
| 05/13/15 | 300034 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087  847-599-0523 | Statement Date: 4-29-15 Invoices 35760, 2666, 36095, 36388, 2731 Storage thru 5-31-2015 | 2990-000 | | $156.00 | $44,433.94 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $66.19 | $44,367.75 |
| 06/19/15 | 300035 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087  847-599-0523 | Invoice 0036728, Date 5/27/15 , Acct. KNOV-3RC - Storage:  6-1-15 thru 6-30-15 | 2990-000 | | $50.00 | $44,317.75 |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $63.81 | $44,253.94 |

| | | | | |
|---|---|---|---|---|
| | | Page Subtotals: | $0.00 | $700.46 |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: 10-34781 | | | Trustee Name:  N. Neville Reid, Trustee |
| Case Name:  3rc Mechanical & Contracting Service | | | Bank Name:  Associated Bank |
| | | | Account Number/CD#:  XXXXXX3497 |
| | | | Checking Account |
| Taxpayer ID No: XX-XXX3813 | | | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/12/2016 | | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/05/15 | 4 | Adam C. Toosley<br>Freeborn & Peters LLP<br>311 S. Wacker Dr.<br>Suite 3000<br>Chicago, IL 60606 | Full and Final Settlement of Case 10-02680 | 1121-000 | $162,500.00 | | $206,753.94 |
| 08/05/15 | 300036 | Lois West<br>Popowcer Katten, Ltd.<br>35 East Wacker Drive, Suite 1550<br>Chicago, IL 60601 | [Dkt 185] Order Awarding Compensation for services provided to the Trustee | 3410-000 | | $4,354.43 | $202,399.51 |
| 08/05/15 | 300037 | Fox, Swibel, Levin & Carroll, LLP<br>200 West Madison Street, Suite 3000<br>Chicago, IL 60606 | [Dkt. 200] Order Approving Third Interim Fee Application | 3110-000 | | $43,033.65 | $159,365.86 |
| 08/05/15 | 300038 | Ken Novak & Associates, Inc.<br>3356 Lake Knoll Drive<br>Northbrook, IL 60062 | [Dkt. 199] Order Approving Third Interim Fee Application | 3731-000 | | $24,011.72 | $135,354.14 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $65.79 | $135,288.35 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $202.76 | $135,085.59 |
| 09/24/15 | 300039 | ACCESS<br>2339 Ernie Krueger Circle<br>Waukegan, Il 60087 | Storage 07/01-09/30/15 Invoice # 37329, # 37926 and # 38265 Three invoices 07/01-07/31, 08/01-08/31 and 09/01-09/30 | 2990-000 | | $150.00 | $134,935.59 |
| 10/01/15 | 300040 | REID, N. NEVILLE<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL  60606 | Docket 211 Order Granting First and Final Application of RMP<br>Reversal<br>Wrong Payee | | | ($64,064.59) | $199,000.18 |
| | | RIORDAN MCKEE & PIPER, LLC | | 3210-000 | $53,625.00 | | |
| | | RIORDAN MCKEE & PIPER, LLC | | 3220-000 | $10,439.59 | | |
| 10/01/15 | 300040 | REID, N. NEVILLE<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL  60606 | Docket 211 Order Granting First and Final Application of RMP<br>Fee; $53,625.00<br>Expenses; $10,439.59 | | | $64,064.59 | $134,935.59 |

| | Page Subtotals: | $162,500.00 | $71,818.35 |
|---|---|---|---|

# ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

Exhibit 9

| | |
|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX3497 |
| | Checking Account |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | RIORDAN MCKEE & PIPER, LLC | ($53,625.00) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER, LLC | ($10,439.59) | 3220-000 | | | |
| 10/01/15 | 300041 | RIORDAN MCKEE & PIPER, LLC 20 North Wacker Drive, Ste 910 Chicago, IL 60606 | Docket 211 Order Granting First and Final Application of RMP Fee; $53,625.00 Expenses; $10,439.59 | | | $64,064.59 | $70,871.00 |
| | | RIORDAN MCKEE & PIPER, LLC | ($53,625.00) | 3210-000 | | | |
| | | RIORDAN MCKEE & PIPER, LLC | ($10,439.59) | 3220-000 | | | |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $194.37 | $70,676.63 |
| 12/17/15 | 300042 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il 60087 | 10/01-11/30/15 Storage INV # 38265 Finance Charge, INV # 38937, INV 38937 Financa Charge, and INV # 39334 Acct: KNOV-3RC | 2990-000 | | $106.85 | $70,569.78 |
| 12/29/15 | 300043 | N. NEVILLE REID 200 W. MADISON, SUITE 3000 CHICAGO, IL 60606 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $24,207.24 | $46,362.54 |
| 12/29/15 | 300044 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street - Suite 3000 Chicago, IL 60606 | Final distribution representing a payment of 100.00 % per court order. | 3110-000 | | $16,219.00 | $30,143.54 |
| 12/29/15 | 300045 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street - Suite 3000 Chicago, IL 60606 | Final distribution representing a payment of 100.00 % per court order. | 3120-000 | | $585.18 | $29,558.36 |
| 12/29/15 | 300046 | Lois West | Final distribution representing a payment of 100.00 % per court order. | 3410-000 | | $2,287.00 | $27,271.36 |
| 12/29/15 | 300047 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Allowance of Fees and Expenses | 3731-000 | | $822.50 | $26,448.86 |
| 12/29/15 | 300048 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL 60062 | Allowance of Fees and Expenses | 3732-000 | | $70.60 | $26,378.26 |

Page Subtotals: $0.00  $108,557.33

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX3497 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/15 | 300049 | HARRIS BANK F/K/A AMCORE BANK HARRIS BANK F/K/A AMCORE BANK | Payment to secured creditor | 4210-000 | | $6,443.00 | $19,935.26 |
| 12/29/15 | 300050 | LOCAL 5 PIPE FITTERS' ASSOCIATION c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 11 representing a payment of 100.00 % per court order. | 5300-000 | | $2,297.84 | $17,637.42 |
| 12/29/15 | 300051 | LOCAL PIPE FITTERS RETIREMENT FUND c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 8 representing a payment of 6.59 % per court order. | 5400-000 | | $3,113.63 | $14,523.79 |
| 12/29/15 | 300052 | LOCAL 59 PIPE FITTERS WELFARE FUND c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 9 representing a payment of 6.59 % per court order. | 5400-000 | | $3,593.92 | $10,929.87 |
| 12/29/15 | 300053 | MERCON SUPPLY 2865 Festival Drive Kankakee, IL  60901 | Final distribution to claim 10 representing a payment of 6.59 % per court order. | 5400-000 | | $614.14 | $10,315.73 |
| 12/29/15 | 300054 | PIPE FITTERS' INDIVIDUAL ACCOUNT A c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 12 representing a payment of 6.59 % per court order. | 5400-000 | | $1,094.15 | $9,221.58 |
| 12/29/15 | 300055 | PIPE FITTING COUNCIL OF GREATER CHI c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 13 representing a payment of 6.59 % per court order. | 5400-000 | | $18.57 | $9,203.01 |
| 12/29/15 | 300056 | LOCAL 59 INDUSTRY ADVANCEMENT FUND c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL  60606 | Final distribution to claim 14 representing a payment of 6.59 % per court order. | 5400-000 | | $111.44 | $9,091.57 |
| 12/29/15 | 300057 | SE. & SW. AREAS HEA CENTRAL STATES Attn.: Peter Priede 9377 West Higgins Road Rosemont, IL  60018 | Final distribution to claim 34 representing a payment of 6.59 % per court order. | 5800-000 | | $666.01 | $8,425.56 |

| | | | Page Subtotals: | | $0.00 | $17,952.70 |
|---|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) *(Page: 49)*

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: 3rc Mechanical & Contracting Service | | | | Bank Name: Associated Bank | | |
| | | | | Account Number/CD#: XXXXXX3497 | | |
| | | | | Checking Account | | |
| Taxpayer ID No: XX-XXX3813 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/12/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/15 | 300058 | IRON WORKERS MID AMERICA FUNDS Attn: Joseph J. Burke 2350 East 170th St. Lansing, IL  60438 | Final distribution to claim 38 representing a payment of 6.59 % per court order. | 5800-000 | | $121.99 | $8,303.57 |
| 12/29/15 | 300059 | CHICAGO REGIONAL COUNCIL OF CARPENT c/o Bruce C. Scalambrino Scalambrino & Arnoff, LLP One North LaSalle Street, Suite 1600 Chicago, IL  60602 | Final distribution to claim 46 representing a payment of 6.59 % per court order. | 5800-000 | | $7,653.09 | $650.48 |
| 12/29/15 | 300060 | TEAMSTERS UNION LOCAL NO. 142 Teresa A. Massa,Terrell &Thrall 1158 W Lincolnway,suite 1 Valparaiso, IN  46385 | Final distribution to claim 51 representing a payment of 6.59 % per court order. | 5800-000 | | $650.48 | $0.00 |
| 01/20/16 | 300053 | MERCON SUPPLY 2865 Festival Drive Kankakee, IL  60901 | Final distribution to claim 10 representing a payment of 6.59 % per court order. Reversal Incorrect Payee | 5400-000 | | ($614.14) | $614.14 |
| 01/20/16 | 300061 | Pipe Fitters' Training Fund, Local 597 c/o Johnson & Krol, LLC 300 S. Wacker Dr., Suite 1313 Chicago, IL 60606 | Final Distribution to Claim 10 | 5400-000 | | $614.14 | $0.00 |
| 02/08/16 | 300062 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il  60087 | Storage from 12/10/15- 02/29/16; Acct: KNOV-3RC Reversal Complete and total error. Meant to be billed through the Firm. | 2990-000 | | ($156.00) | $156.00 |
| 02/08/16 | 300062 | ACCESS 2339 Ernie Krueger Circle Waukegan, Il  60087 | Storage from 12/10/15- 02/29/16; Acct: KNOV-3RC Invoice # 0039734 - $50.00 Invoice # FC 3112 - $3.00 Invoice # 0040030 - $50.00 Invoice # FC 3233 - $3.00 Invoice # 0040435 - $50.00 | 2990-000 | | $156.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | | $504,419.87 | $504,419.87 |
| | Less: Bank Transfers/CD's | | $3,622.38 | $0.00 |
| | Page Subtotals: | | $0.00 | $8,425.56 |

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

|  | | |
|---|---|---|
| Subtotal | $500,797.49 | $504,419.87 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $500,797.49 | $504,419.87 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-34781        Trustee Name: N. Neville Reid, Trustee      Exhibit 9

Case Name: 3rc Mechanical & Contracting Service      Bank Name: Bank of America

Account Number/CD#: XXXXXX6806

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX3813      Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 05/12/2016      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/26/10 | 1 | ALLIED TUBE & CONDUIT 16100 South LathropHarvey, IL 60426 | Accounts Receivable | 1121-000 | $2,148.00 | | $2,148.00 |
| 08/26/10 | 1 | PETROLEUM FUEL & TERMINAL COMPANY 8235 Forsyth Blvd.St. Louis, MO 63105-1623 | Accounts Receivable | 1121-000 | $2,775.00 | | $4,923.00 |
| 08/26/10 | 1 | AIR SYSTEMS, INC. 3031 N. Lake TerraceGlenview, IL 60026-1359 | Accounts Receivable | 1121-000 | $3,275.00 | | $8,198.00 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $4,709.29 | | $12,907.29 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $525.06 | | $13,432.35 |
| 08/26/10 | 1 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL 60690-0661 | Accounts Receivable | 1121-000 | $3,551.66 | | $16,984.01 |
| 08/26/10 | 1 | CATHOLIC BISHOP OF CHICAGO St. Julie Church7399 159th StreetTinley Park, IL 60477 | Accounts Receivable | 1121-000 | $899.66 | | $17,883.67 |
| 08/26/10 | 1 | CATHOLIC BISHOP OF CHICAGO St. Julie Church7399 159th StreetTinley Park, IL 60477 | Accounts Receivable | 1121-000 | $5,183.50 | | $23,067.17 |
| 08/26/10 | 1 | CARPENTERS APPRENTICE & TRAINING PR 1256 Estes AvenueElk Grove Village, IL 60007 | Accounts Receivable | 1121-000 | $2,820.00 | | $25,887.17 |
| 08/26/10 | 1 | WOLIN-LEVIN 212 W. Washington Condo212 W. Washington Blvd.Chicago, IL 60606 | Accounts Receivable | 1121-000 | $6,000.00 | | $31,887.17 |
| 08/26/10 | 1 | PQ CORPORATION P.O. Box 840Valley Forge, PA 19482 | Accounts Receivable | 1121-000 | $5,620.00 | | $37,507.17 |
| 08/26/10 | 1 | INX INTERNATIONAL INK CO. 150 Martingale Road, Ste 700Schaumburg, IL 60173 | Accounts Receivable | 1121-000 | $3,470.00 | | $40,977.17 |
| 08/30/10 | 1 | EULER HERMES 600 S. 7th StreetLouisville, KY 40201 | Accounts Receivable | 1121-000 | $11,090.00 | | $52,067.17 |
| 08/30/10 | 301 | KEEP SAFE PUBLIC STORAGE, LLC 21005 Division StreetCrest Hill, IL 60535 | September 1, 2010 Storage Fee | 2990-000 | | $80.00 | $51,987.17 |

     Page Subtotals:      $52,067.17      $80.00

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No: 10-34781 | | | | Trustee Name: N. Neville Reid, Trustee | | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | | | | Bank Name: Bank of America | | |
| | | | | Account Number/CD#: XXXXXX6806 | | |
| | | | | Money Market Account (Interest Earn | | |
| Taxpayer ID No: XX-XXX3813 | | | | Blanket Bond (per case limit): $5,000,000.00 | | |
| For Period Ending: 05/12/2016 | | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.030 | 1270-000 | $0.07 | | $51,987.24 |
| 09/22/10 | 1 | PIPE FITTING COUNCIL OF GREATER CHI 7065 Veterans Blvd.Burr Ridge, IL  60527 | Reimbursement | 1121-000 | $178.00 | | $52,165.24 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.10 | | $52,167.34 |
| 10/01/10 | 1 | CENTER FOR RESEARCH LIBRARIES 6050 S. KenwoodChicago, IL  60637 | Accounts Receivable | 1121-000 | $1,547.16 | | $53,714.50 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.26 | | $53,716.76 |
| 11/11/10 | 4 | WIESBROOK SHEET METAL, INC. 25502 West Ruff StreetPlainfield, IL 60585-7861 | Accounts Receivable | 1121-000 | $14,000.36 | | $67,717.12 |
| 11/11/10 | | FLO-TECH MECHANICAL SYSTEMS, INC. | Escrow money for Sale of Assets | | $9,000.00 | | $76,717.12 |
| | | | Gross Receipts                    $9,000.00 | | | | |
| | 10 | | INVENTORY                        $3,000.00 | 1129-000 | | | |
| | 9 | | MACHINERY                        $3,000.00 | 1129-000 | | | |
| | 8 | | OFFICE EQUIPMENT            $3,000.00 | 1129-000 | | | |
| 11/18/10 | 4 | SET ENTERPRISES, INC. 21905 Cottage Grove AvenueSauk Village, IL  60411 | Accounts Receivable | 1121-000 | $1,647.36 | | $78,364.48 |
| 11/18/10 | 4 | NORTHERN INDIANA PUBLIC SERVICE CO 801 E. 86th AvenueMerrillville, IN 46410 | Refund Check | 1121-000 | $3,816.60 | | $82,181.08 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $2.78 | | $82,183.86 |
| 12/06/10 | 12 | HEALTH CARE SERVICE 300 East RandolphChicago, IL  60601 | Canceled-premium refund | 1221-000 | $449.06 | | $82,632.92 |
| 12/06/10 | 4 | CHICAGO PUBLIC SCHOOLS P.O. Box 661Chicago, IL  60690 | Accounts Receivable | 1121-000 | $8,886.70 | | $91,519.62 |

| | | |
|---|---|---|
| Page Subtotals: | $39,532.45 | $0.00 |

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

**FORM 2**

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | Exhibit 9 |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6806 | |
| | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/13/10 | 302 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 West Madison, Suite 3000 Chicago, IL  60606 | First Int Fees (8-17-10-9-30-10) | | | $12,920.43 | $78,599.19 |
| | | FOX SWIBEL LEVIN & CARROLL LLP                    ($12,908.00) | | 3110-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP                        ($12.43) | | 3120-000 | | | |
| 12/28/10 | 4 | UNICCO SERVICE COMPANY d/b/a UGL Unicco275 Grove Street, Ste 3-200Auburndale, MA  02466 | Accounts Receivable | 1121-000 | $1,750.00 | | $80,349.19 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $3.47 | | $80,352.66 |
| 01/18/11 | 4 | INDIGO CONSTRUCTION SERVICES, INC. 1016 Industry Dr.New Lenox, IL  60451 | Accounts Receivable | 1121-000 | $4,060.00 | | $84,412.66 |
| 01/24/11 | 303 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | 1st Fee Application ORDER NO. 57 dated 12-23-2010. | | | $11,104.21 | $73,308.45 |
| | | KEN NOVAK & ASSOCIATES, INC.                   ($10,000.00) | | 3731-000 | | | |
| | | KEN NOVAK & ASSOCIATES, INC.                    ($1,104.21) | | 3732-000 | | | |
| 01/24/11 | 304 | HARRIS BANK F/K/A AMCORE BANK | Partial payment of secured claim STOP PAY ADD SUCCESSFUL | 4210-000 | | $25,555.38 | $47,753.07 |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | $3.35 | | $47,756.42 |
| 02/10/11 | 4 | ROSELAND RETAIL CENTER, LLC 1050 East 95th StreetChicago, IL  60619 | Accounts Receivable | 1121-000 | $172.50 | | $47,928.92 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.56 | | $47,929.48 |
| 03/25/11 | 305 | THE COMPUTER GUY SERVICE 5000 W. Irving Park RoadBensenville, IL 60106 | Server storage fees Server per day storage fees from 8/4/10 to 9/10/10; Server integrity check; IT Consulting with bankruptcy firm | 2990-000 | | $1,080.00 | $46,849.48 |

| | | |
|---|---|---|
| UST Form 101-7-TDR (10/1/2010) *(Page: 54)* | Page Subtotals:          $5,989.88          $50,660.02 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: 10-34781 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: 3rc Mechanical & Contracting Service | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX6806 | |
| | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX3813 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 05/12/2016 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.62 | | $46,850.10 |
| 04/14/11 | 4 | CENTER FOR RESEARCH LIBRARIES 6050 S. KenwoodChicago, IL  60637 | Accounts Receivable | 1121-000 | $5,030.10 | | $51,880.20 |
| 04/15/11 | 306 | KEN NOVAK & ASSOCIATES, INC. 3356 Lake Knoll Drive Northbrook, IL  60062 | 2nd Fee Application $7,331.40 in fees  (8/25/10 thru 11/27/10) $15,000.00 in fees (11/28/10 thru 3/4/11) $1,347.91 in expenses (11/28/10 thru 3/4/11) | | | $23,679.31 | $28,200.89 |
| | | KEN NOVAK & ASSOCIATES, INC. | ($22,331.40) | 3731-000 | | | |
| | | KEN NOVAK & ASSOCIATES, INC. | ($1,347.91) | 3732-000 | | | |
| 04/26/11 | 1 | FELLOWS ROOFING LTD. 1009 BeachLa Grange Park, IL  60525 | Accounts Receivable | 1121-000 | $230.00 | | $28,430.89 |
| 04/28/11 | 307 | FOX HEFTER SWIBEL LEVIN & CARROLL 200 W. Madison Street,Suite 3000 Chicago, IL  60606 | Second Int Fees (10-1-10 - 2-28-11) | | | $29,361.11 | ($930.22) |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($25,000.00) | 3110-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($4,361.11) | 3120-000 | | | |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.56 | | ($929.66) |
| 05/02/11 | 4 | MAGNETIC INTERNATIONAL / AMROX 661 Anderson DriveFoster Plaza #7Pittsburg, PA 15220 | Accounts Receivable - Magnetic Intl | 1121-000 | $13,833.84 | | $12,904.18 |
| 05/02/11 | 4 | MAGNETIC INTERNATIONAL / AMROX 661 Anderson DriveFoster Plaza #7Pittsburg, PA 15220 | Accounts Receivable - Magnetic Intl | 1121-000 | $1,672.00 | | $14,576.18 |
| 05/06/11 | 304 | Reverses Check # 304 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 4210-000 | | ($25,555.38) | $40,131.56 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.34 | | $40,131.90 |

| | | | Page Subtotals: | | $20,767.46 | $27,485.04 | |

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-34781

Case Name: 3rc Mechanical & Contracting Service

Taxpayer ID No: XX-XXX3813

For Period Ending: 05/12/2016

Trustee Name: N. Neville Reid, Trustee

Bank Name: Bank of America

Account Number/CD#: XXXXXX6806

Money Market Account (Interest Earn

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.33 | | $40,132.23 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.34 | | $40,132.57 |
| 08/04/11 | 308 | HARRIS BANK F/K/A AMCORE BANK | Partial payment of secured claim Original check lost then found after 90 day expiration.  Check reissued. | 4210-000 | | $25,555.38 | $14,577.19 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.20 | | $14,577.39 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.12 | | $14,577.51 |
| 10/06/11 | 309 | S&M PROPERTIES c/o Cynthia FeeleyFeeley & Associates, P.C.161 North Clark StreetChicago, IL 60601 | Storage Fees & Rental Partial Payment  - Storage started 8/2010 | 2990-000 | | $2,500.00 | $12,077.51 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.11 | | $12,077.62 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $17.03 | $12,060.59 |
| 11/22/11 | 4 | IVEX PACKAGING PAPER, LLC c/o John B. LaRue4910 North Wheeling AvenueMuncie, IN  47304 | HOLD IN ESCROW | 1149-000 | $12,130.22 | | $24,190.81 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.11 | | $24,190.92 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $16.36 | $24,174.56 |
| 12/21/11 | 310 | JEFFREY C. BLUMENTHAL CHARTERED 2970 Maria Avenue, Suite 223 Northbrook, Illinois  60062 | 1st Interim Compensation | | | $20,651.50 | $3,523.06 |
| | | JEFFREY C. BLUMENTHAL CHARTERED | ($20,000.00) | 3210-000 | | | |
| | | | $0.00 | 3220-000 | | | |

UST Form 101-7-TDR (10/1/2010) *(Page: 56)*

Page Subtotals:  $12,131.43   $48,740.27

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | Exhibit 9 |
|---|---|---|---|---|---|---|
| Case No:  10-34781 | | | Trustee Name:  N. Neville Reid, Trustee | | | |
| Case Name:  3rc Mechanical & Contracting Service | | | Bank Name:  Bank of America | | | |
| | | | Account Number/CD#:  XXXXXX6806 | | | |
| | | | Money Market Account (Interest Earn | | | |
| Taxpayer ID No:  XX-XXX3813 | | | Blanket Bond (per case limit):  $5,000,000.00 | | | |
| For Period Ending:  05/12/2016 | | | Separate Bond (if applicable): | | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JEFFREY C. BLUMENTHAL CHARTERED | ($651.50) | 3220-000 | | | |
| 12/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $3,523.21 |
| 12/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $22.17 | $3,501.04 |
| 01/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,501.07 |
| 01/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.59 | $3,496.48 |
| 02/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,496.51 |
| 02/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.16 | $3,492.35 |
| 03/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,492.38 |
| 03/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.29 | $3,488.09 |
| 04/20/12 | 11 | FLO-TECH MECHANICAL SYSTEMS, INC. 1304 W National AveAddison, IL  60601 | Sale of Machinery | 1229-000 | $500.00 | | $3,988.09 |
| 04/30/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,988.12 |
| 04/30/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.55 | $3,983.57 |
| 05/02/12 | 311 | INTERNATIONAL SURETIES, LTD. Suite 420701 Poydras St.New Orleans, LA 70139 | Blanket Bond Disbursement Premium | 2300-000 | | $1.83 | $3,981.74 |
| 05/18/12 | 312 | HARRIS BANK F/K/A AMCORE BANK | Distribution relating to | 1129-000 | ($250.00) | | $3,731.74 |
| 05/18/12 | 313 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage Invoice 0026127 (3/28/12 - 4/27/12) | 2990-000 | | $187.70 | $3,544.04 |
| 05/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | $0.03 | | $3,544.07 |
| | | | Page Subtotals: | | $250.30 | $229.29 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 10-34781        Trustee Name: N. Neville Reid, Trustee      **Exhibit 9**

Case Name: 3rc Mechanical & Contracting Service      Bank Name: Bank of America

Account Number/CD#: XXXXXX6806

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX3813      Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 05/12/2016      Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.97 | $3,539.10 |
| 06/29/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,539.13 |
| 06/29/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.50 | $3,534.63 |
| 07/02/12 | 314 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage Invoice 0026422 (4/28/12 - 5/27/12) | 2990-000 | | $50.00 | $3,484.63 |
| 07/31/12 | INT | BANK OF AMERICA, N.A. | Interest Rate 0.010 | 1270-000 | $0.03 | | $3,484.66 |
| 07/31/12 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | $4.92 | $3,479.74 |
| 08/14/12 | 315 | ACCESS 2339 Ernie Krueger CircleWaukegan, IL 60087 | Storage (6/29/12 - 7/30/12) | 2990-000 | | $103.00 | $3,376.74 |
| 08/30/12 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | $0.03 | | $3,376.77 |
| 08/30/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET9TH FLOORDALLAS, TX 75283 | BANK FEES | 2600-000 | | $4.39 | $3,372.38 |
| 08/30/12 | | Trsf To ASSOCIATED BANK | INITIAL WIRE TRANSFER IN | 9999-000 | | $3,372.38 | $0.00 |
| 11/15/12 | 312 | Reverses Check # 312 | Distribution relating to Secured Claim. Check to be reissued by BofA to be deposited into Associated Bank | 1129-000 | $250.00 | | $250.00 |
| 12/06/12 | 316 | 3RC MECHANICAL & CONTRACTING SERVIC 3rc Mechanical & Contracting Services | Account Transfer | 9999-000 | | $250.00 | $0.00 |

|  | COLUMN TOTALS | $130,988.78 | $130,988.78 |
|---|---|---|---|
|  | Less: Bank Transfers/CD's | $0.00 | $3,622.38 |
|  | Subtotal | $130,988.78 | $127,366.40 |
|  | Page Subtotals: | $250.09 | $3,794.16 |

Page: 21

Exhibit 9

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $130,988.78 | $127,366.40 |

Page Subtotals:   $0.00   $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX3497 - Checking Account | $500,797.49 | $504,419.87 | $0.00 |
| XXXXXX6806 - Money Market Account (Interest Earn | $130,988.78 | $127,366.40 | $0.00 |
| | $631,786.27 | $631,786.27 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $631,786.27 |
| Total Gross Receipts: | $631,786.27 |